ATT_001-000018

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/01/15 | 12:43:04 | 0:20 | 0:00 | 18152623247 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 2 | 10/01/15 | 12:43:26 | 0:02 | 0:06 | 17087054063 | 13174379962 | | | SO | [VM:OOR] |
| 3 | 10/01/15 | 12:43:26 | 0:27 | 0:06 | 18152623247 | 17087054063 | | | ST | [OOR] |
| 4 | 10/01/15 | 13:00:29 | 0:21 | 0:00 | 18152623247 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 5 | 10/01/15 | 13:00:51 | 0:01 | 0:05 | 17087054063 | 13174379962 | | | SO | [VM:OOR] |
| 6 | 10/01/15 | 13:00:51 | 0:26 | 0:05 | 18152623247 | 17087054063 | | | ST | [OOR] |
| 7 | 10/01/15 | 13:43:48 | 0:21 | 0:00 | 18152623247 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 8 | 10/01/15 | 14:05:31 | 0:08 | 0:20 | 17082035862 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 9 | 10/01/15 | 14:07:41 | 0:02 | 0:11 | 17087054063 | 17739087774 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 10 | 10/01/15 | 14:08:25 | 0:24 | 0:06 | 17087054063 | 17739087774 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 11 | 10/01/15 | 14:11:05 | 0:05 | 0:17 | 17084961494 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 12 | 10/01/15 | 14:19:58 | 0:26 | 0:00 | 17087054063 01117739087774(D) | 17739087774 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 13 | 10/01/15 | 14:20:38 | 0:23 | 0:00 | 17087054063 01117739087774(D) | 17739087774 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 14 | 10/01/15 | 14:35:52 | 0:21 | 0:00 | 18152623247 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 15 | 10/01/15 | 14:36:15 | 0:02 | 0:05 | 17087054063 | 13174379962 | | | SO | [VM:OOR] |
| 16 | 10/01/15 | 14:36:15 | 0:26 | 0:05 | 18152623247 | 17087054063 | | | ST | [OOR] |
| 17 | 10/01/15 | 14:47:02 | 0:10 | 1:59 | 17082035089 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 18 | 10/01/15 | 14:47:02 | 0:13 | 1:59 | 17082035089 7054063(D) | 17087054063 | | | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-000260

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4308 | 11/08/15 | 23:20:51 | 0:16 | 0:00 | 17087054063 | 17088971799 | | | MT | [NIOP] |
| 4309 | 11/08/15 | 23:37:18 | 0:18 | 0:00 | 17087054063 | 17085419614 | | | MT | [NIOP] |
| 4310 | 11/08/15 | 23:37:36 | 0:21 | 0:00 | 17087054063 | 17085419614 | | | ST | [NIOP] |
| 4311 | 11/08/15 | 23:37:36 | 0:21 | 0:02 | 17087054063 17088280220(F) | 17085419614 | | | ST | [NIOP:CFNA:VM] |
| 4312 | 11/08/15 | 23:37:36 | 0:21 | 0:02 | 17087054063 01117085419614(D) | 17085419614 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4313 | 11/08/15 | 23:39:55 | 0:25 | 0:47 | 17087054063 4245243(D) | 17084245243 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4314 | 11/08/15 | 23:41:50 | 0:12 | 0:06 | 17087054063 | 17084266357 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4315 | 11/08/15 | 23:48:09 | 0:05 | 12:46 | 17086917128 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4316 | 11/08/15 | 23:56:11 | 0:00 | 0:00 | 17082035089 | 17087054063 | | 310410564040937 | MT | [NIOP:CMW] |
| 4317 | 11/08/15 | 23:56:11 | 0:01 | 0:00 | 17082035089 | 17087054063 | | | MO | [] |
| 4318 | 11/09/15 | 00:22:06 | 0:06 | 8:05 | 13124852867 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4319 | 11/09/15 | 00:43:29 | 0:08 | 0:24 | 17084245243 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4320 | 11/09/15 | 01:09:59 | 0:11 | 0:17 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 4321 | 11/09/15 | 01:09:59 | 0:11 | 0:17 | 17087054063 01117082035089(D) | 17082035089 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4322 | 11/09/15 | 01:11:36 | 0:04 | 0:17 | 13124852867 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4323 | 11/09/15 | 02:53:14 | 0:08 | 1:09 | 17088024000 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4324 | 11/09/15 | 02:54:46 | 0:00 | 0:00 | 17089713932 13174379962(F) | 17087054063 | | 310410564040937 | MT | [NIOP:CFB:VM] |
| 4325 | 11/09/15 | 02:54:47 | 0:01 | 0:12 | 17087054063 | 13174379962 | | | SO | [VM:OOR] |
| 4326 | 11/09/15 | 02:54:47 | 0:04 | 0:12 | 17089713932 | 17087054063 | | | ST | [OOR] |
| 4327 | 11/09/15 | 02:54:52 | 0:03 | 0:03 | 17087054063 | 13124852867 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 243

MOBILITY

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-000261

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4328 | 11/09/15 | 02:55:29 | 0:03 | 0:03 | 17087054063 | 13124852867 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4329 | 11/09/15 | 02:55:56 | 0:04 | 0:04 | 17087054063 | 16308911537 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4330 | 11/09/15 | 02:56:13 | 0:04 | 0:05 | 17087054063 | 17088024000 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4331 | 11/09/15 | 02:56:48 | 0:03 | 0:03 | 17087054063 | 13124852867 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4332 | 11/09/15 | 02:56:57 | 0:00 | 0:00 | 17089713932 13174379962(F) | 17087054063 | | 310410564040937 | MT | [CFNR:VM] |
| 4333 | 11/09/15 | 02:56:58 | 0:01 | 0:18 | 17087054063 | 13174379962 | | | SO | [VM:OOR] |
| 4334 | 11/09/15 | 02:56:58 | 0:02 | 0:18 | 17089713932 | 17087054063 | | | ST | [OOR] |
| 4335 | 11/09/15 | 02:57:36 | 0:22 | 0:05 | 17087054063 | 17088024000 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4336 | 11/09/15 | 05:15:11 | 0:25 | 2:46 | 17087054063 01117089713932(D) | 17089713932 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4337 | 11/09/15 | 12:11:09 | 0:07 | 0:30 | 13124852867 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4338 | 11/09/15 | 14:08:47 | 0:14 | 0:42 | 17087054063 | 13124852867 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4339 | 11/09/15 | 14:39:02 | 0:06 | 0:51 | 17085909650 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4340 | 11/09/15 | 14:43:53 | 0:00 | 0:00 | 18668989430 13174379962(F) | 17087054063 | | 310410564040937 | MT | [CFB:VM] |
| 4341 | 11/09/15 | 14:49:41 | 0:10 | 1:25 | 13124852867 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4342 | 11/09/15 | 14:54:01 | 0:09 | 4:11 | 17087054063 | 17085909650 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4343 | 11/09/15 | 15:00:34 | 0:07 | 0:12 | 18155096440 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-000262

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4344 | 11/09/15 | 15:37:07 | 0:08 | 7:19 | 17087054063 | 13124852867 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR:SUBCMH:CMH] |
| 4345 | 11/09/15 | 15:39:18 | 0:00 | 0:36 | 17085909650 | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:SUBCMH:CMW] |
| 4346 | 11/09/15 | 15:56:42 | 0:04 | 0:45 | 17082035089 | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4347 | 11/09/15 | 15:56:42 | 0:08 | 0:45 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 4348 | 11/09/15 | 16:06:27 | 0:08 | 0:15 | 17087054063 4961494(D) | 17084961494 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4349 | 11/09/15 | 16:35:05 | 0:11 | 0:19 | 17089713932 | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4350 | 11/09/15 | 16:42:11 | 0:02 | 0:02 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFNA:VM] |
| 4351 | 11/09/15 | 16:42:11 | 0:23 | 0:02 | 18888288754 13174379962(F) | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 4352 | 11/09/15 | 17:12:42 | 0:17 | 0:40 | 17087054063 | 17739498811 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4353 | 11/09/15 | 17:24:34 | 0:02 | 3:11 | 17082035089 | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4354 | 11/09/15 | 17:24:34 | 0:06 | 3:11 | 17082035089 7054063(D) | 17087054063 | | | MO | [VCORR] |
| 4355 | 11/09/15 | 17:50:28 | 0:01 | 1:07 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFNA:VM] |
| 4356 | 11/09/15 | 17:50:28 | 0:22 | 1:07 | 17278045575 13174379962(F) | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 4357 | 11/09/15 | 17:50:28 | 0:25 | 1:07 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 4358 | 11/09/15 | 17:58:39 | 0:05 | 0:53 | 17086917128 | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4359 | 11/09/15 | 18:17:30 | 0:07 | 0:40 | 17087054063 | 17089713932 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR:SUBCMH] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-000263

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4360 | 11/09/15 | 18:18:07 | 0:00 | 0:28 | 13129526526 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CMW] |
| 4361 | 11/09/15 | 18:18:07 | 0:11 | 0:28 | 13129526526 | 17087054063 | | | MO | [NIOR] |
| 4362 | 11/09/15 | 18:19:00 | 0:02 | 0:11 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFB:VM] |
| 4363 | 11/09/15 | 18:19:00 | 0:03 | 0:11 | 17739498811 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFB:VM] |
| 4364 | 11/09/15 | 18:19:18 | 0:01 | 0:05 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFB:VM] |
| 4365 | 11/09/15 | 18:19:18 | 0:01 | 0:05 | 17739498811 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFB:VM] |
| 4366 | 11/09/15 | 18:19:53 | 0:29 | 0:04 | 17087054063 | 17089713932 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4367 | 11/09/15 | 18:20:16 | 0:02 | 0:15 | 17089713932 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4368 | 11/09/15 | 18:38:14 | 0:37 | 0:03 | 17087054063 | 17088433018 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4369 | 11/09/15 | 18:41:45 | 0:00 | 0:00 | 17087054063 | 17082802094 | | | MT | [] |
| 4370 | 11/09/15 | 18:41:51 | 0:04 | 24:06 | 17087054063 | 17082802094 | | | MT | [NIOP] |
| 4371 | 11/09/15 | 18:41:51 | 0:09 | 24:06 | 17087054063 01117082802094(D) | 17082802094 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4372 | 11/09/15 | 19:08:06 | 0:01 | 0:06 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFNA:VM] |
| 4373 | 11/09/15 | 19:08:06 | 0:22 | 0:06 | 17088433018 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 4374 | 11/09/15 | 19:08:24 | 0:21 | 0:00 | 17082802094 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 4375 | 11/09/15 | 19:08:46 | 0:01 | 0:02 | 17082802094 | 17087054063 | | | ST | [OOR] |
| 4376 | 11/09/15 | 19:08:46 | 0:01 | 0:02 | 17087054063 | 13174379962 | | | SO | [VM:OOR] |
| 4377 | 11/09/15 | 19:08:46 | 0:24 | 0:02 | 17082802094 | 17087054063 | | | MO | [NIOR] |
| 4378 | 11/09/15 | 19:09:18 | 0:03 | 0:05 | 17087054063 | 17088433018 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 246

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4379 | 11/09/15 | 19:09:31 | 0:00 | 0:00 | 17082802094 13174379962(F) | 17087054063 | | 310410564040937 | MT | [CFB:VM] |
| 4380 | 11/09/15 | 19:09:31 | 0:00 | 0:00 | 17087054063 17088280217(F) | 17082802094 | | | MT | [CFB:VM] |
| 4381 | 11/09/15 | 19:09:31 | 0:01 | 0:06 | 17087054063 | 17082802094 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4382 | 11/09/15 | 19:09:32 | 0:01 | 0:03 | 17082802094 | 17087054063 | | | MO | [NIOR] |
| 4383 | 11/09/15 | 19:09:32 | 0:01 | 0:03 | 17082802094 | 17087054063 | | | ST | [OOR] |
| 4384 | 11/09/15 | 19:09:32 | 0:01 | 0:03 | 17087054063 | 13174379962 | | | SO | [VM:OOR] |
| 4385 | 11/09/15 | 19:09:32 | 0:01 | 0:06 | 17087054063 | 17082802094 | | | ST | [OOR] |
| 4386 | 11/09/15 | 19:09:56 | 0:06 | 8:11 | 17087054063 | 17082802094 | | | MT | [NIOP] |
| 4387 | 11/09/15 | 19:09:56 | 0:09 | 8:11 | 17087054063 | 17082802094 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR:SUBCMH] |
| 4388 | 11/09/15 | 19:18:02 | 0:00 | 0:29 | 17088433018 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CMW] |
| 4389 | 11/09/15 | 19:25:48 | 0:11 | 0:18 | 13124852867 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4390 | 11/09/15 | 19:42:59 | 0:12 | 0:15 | 17087054063 | 13124852867 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4391 | 11/09/15 | 20:09:25 | 0:13 | 0:40 | 17087054063 | 17739498811 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4392 | 11/09/15 | 20:10:38 | 0:06 | 3:39 | 17087054063 | 17278045575 | | | MT | [NIOP:VCORR] |
| 4393 | 11/09/15 | 20:10:38 | 0:07 | 3:40 | 17087054063 01117278045575(D) | 17278045575 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4394 | 11/09/15 | 20:12:50 | 0:02 | 0:06 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFNA:VM] |
| 4395 | 11/09/15 | 20:12:50 | 0:23 | 0:06 | 17088024000 13174379962(F) | 17087054063 | | 310410564040937 | MT | [NIOP:CFNA:CMW:VM] |
| 4396 | 11/09/15 | 20:14:43 | 0:12 | 0:56 | 17087054063 | 17088024000 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4397 | 11/09/15 | 20:32:20 | 0:25 | 0:02 | 17087054063 | 18155096440 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4398 | 11/09/15 | 20:43:58 | 0:20 | 0:27 | 17087054063 | 13124852867 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4399 | 11/09/15 | 20:45:08 | 0:29 | 0:02 | 17087054063 | 18155096440 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4400 | 11/09/15 | 20:45:44 | 0:27 | 0:00 | 17087054063 | 18155096440 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4401 | 11/09/15 | 20:48:33 | 0:18 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 4402 | 11/09/15 | 20:48:51 | 0:21 | 0:00 | 17087054063 | 17082035089 | | | ST | [NIOP] |
| 4403 | 11/09/15 | 20:48:52 | 0:22 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | ST | [NIOP:CFNA:VM] |
| 4404 | 11/09/15 | 20:48:52 | 0:22 | 0:03 | 17087054063 01117082035089(D) | 17082035089 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4405 | 11/09/15 | 20:57:33 | 0:16 | 3:39 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 4406 | 11/09/15 | 20:57:33 | 0:16 | 3:39 | 17087054063 01117082035089(D) | 17082035089 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4407 | 11/09/15 | 21:01:37 | 0:05 | 0:36 | 17085909650 | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4408 | 11/09/15 | 21:22:36 | 0:05 | 17:20 | 17088433018 | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:SUBCMH:CMH ] |
| 4409 | 11/09/15 | 21:26:00 | 0:00 | 0:00 | 18003310500 13174379962(F) | 17087054063 | | 310410564040937 | MT | [NIOP:CFNA:CMW:V M] |
| 4410 | 11/09/15 | 21:26:02 | 0:02 | 2:10 | 17087054063 | 13174379962 | | | SO | [VM:OOR] |
| 4411 | 11/09/15 | 21:26:02 | 0:23 | 2:10 | 18003310500 | 17087054063 | | | ST | [OOR] |
| 4412 | 11/09/15 | 21:28:26 | 0:00 | 0:35 | 18003310500 | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:SUBCMH:CMW ] |
| 4413 | 11/09/15 | 21:42:10 | 0:03 | 2:42 | 18003310500 | 17087054063 | 358755052042950 9 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4414 | 11/09/15 | 21:42:32 | 0:00 | 0:00 | 17086917128 13174379962(F) | 17087054063 | | 310410564040937 | MT | [NIOP:CFNA:CMW:V M] |
| 4415 | 11/09/15 | 21:42:33 | 0:01 | 0:04 | 17087054063 | 13174379962 | | | SO | [VM:OOR] |
| 4416 | 11/09/15 | 21:42:33 | 0:23 | 0:04 | 17086917128 | 17087054063 | | | ST | [OOR] |
| 4417 | 11/09/15 | 21:47:44 | 0:10 | 0:22 | 17086233433 | 17087054063 | | | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4418 | 11/09/15 | 21:47:44 | 0:06 | 0:22 | 17086233433 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4419 | 11/09/15 | 21:54:49 | 0:07 | 1:28 | 17086917128 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4420 | 11/09/15 | 21:59:40 | 0:06 | 5:20 | 18154053758 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:SUBCMH:CMH ] |
| 4421 | 11/09/15 | 22:02:40 | 0:00 | 1:27 | 16308911537 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:SUBCMH:CMW ] |
| 4422 | 11/09/15 | 22:13:58 | 0:34 | 0:01 | 17087054063 | 18155096440 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4423 | 11/09/15 | 22:17:33 | 0:11 | 0:28 | 17087054063 | 13124852867 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4424 | 11/09/15 | 22:20:02 | 0:32 | 0:02 | 17087054063 01118152623247(D) | 18152623247 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4425 | 11/09/15 | 22:21:36 | 0:05 | 0:51 | 17085909650 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4426 | 11/09/15 | 22:23:08 | 0:06 | 1:12 | 18152623247 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4427 | 11/09/15 | 22:29:15 | 0:15 | 0:27 | 17087054063 | 13124852867 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4428 | 11/09/15 | 22:30:34 | 0:03 | 0:47 | 18152623247 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4429 | 11/09/15 | 22:31:43 | 0:13 | 0:49 | 17087054063 | 13124852867 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4430 | 11/09/15 | 22:32:53 | 0:07 | 1:51 | 17087054063 | 18152623247 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4431 | 11/09/15 | 22:38:54 | 0:06 | 1:30 | 18152623247 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4432 | 11/09/15 | 23:01:39 | 0:08 | 0:13 | 16308911537 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4433 | 11/09/15 | 23:01:54 | 0:01 | 0:04 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFNR:VM] |
| 4434 | 11/09/15 | 23:01:54 | 0:02 | 0:04 | 17085909650 13174379962(F) | 17087054063 | | 310410564040937 | MT | [CFNR:VM] |
| 4435 | 11/09/15 | 23:02:22 | 0:07 | 0:28 | 17085909650 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4436 | 11/09/15 | 23:06:14 | 0:04 | 1:54 | 17089249274 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4437 | 11/09/15 | 23:16:26 | 0:04 | 0:49 | 17084202278 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4438 | 11/09/15 | 23:16:26 | 0:08 | 0:49 | 17084202278 | 17087054063 | | | MO | [NIOR] |
| 4439 | 11/09/15 | 23:18:58 | 0:13 | 0:02 | 17087054063 | 16308911537 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4440 | 11/09/15 | 23:19:16 | 0:23 | 0:00 | 17087054063 | 13124852867 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4441 | 11/09/15 | 23:19:59 | 0:27 | 0:00 | 17087054063 | 16308911537 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4442 | 11/09/15 | 23:21:06 | 0:04 | 0:35 | 17087054063 | 17084268141 | | | MT | [NIOP] |
| 4443 | 11/09/15 | 23:21:06 | 0:08 | 0:34 | 17087054063 | 17084268141 | | | ST | [NIOP] |
| 4444 | 11/09/15 | 23:21:06 | 0:08 | 0:35 | 17087054063 4268141(D) | 17084268141 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR:SUBCMH] |
| 4445 | 11/09/15 | 23:21:34 | 0:00 | 0:17 | 16308911537 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CMW] |
| 4446 | 11/09/15 | 23:23:09 | 0:09 | 0:48 | 17087054063 | 17085909650 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4447 | 11/09/15 | 23:26:31 | 0:03 | 0:19 | 13124852867 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4448 | 11/09/15 | 23:34:40 | 0:04 | 0:18 | 17085909650 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:07
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4449 | 11/09/15 | 23:36:12 | 0:03 | 0:31 | 16308911537 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4450 | 11/09/15 | 23:39:53 | 0:13 | 0:14 | 17087054063 | 16308911537 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4451 | 11/09/15 | 23:42:25 | 0:01 | 1:18 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFNA:VM] |
| 4452 | 11/09/15 | 23:42:25 | 0:21 | 1:18 | 18003310500 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 4453 | 11/09/15 | 23:44:55 | 0:01 | 1:46 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFNA:VM] |
| 4454 | 11/09/15 | 23:44:55 | 0:21 | 1:46 | 18003310500 13174379962(F) | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP:CFNA:VM] |
| 4455 | 11/09/15 | 23:50:01 | 0:35 | 0:00 | 17087054063 | 16308911537 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4456 | 11/09/15 | 23:53:18 | 0:01 | 0:04 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFB:VM] |
| 4457 | 11/09/15 | 23:53:18 | 0:03 | 0:04 | 17085909650 13174379962(F) | 17087054063 | | 310410564040937 | MT | [CFB:VM] |
| 4458 | 11/09/15 | 23:53:29 | 0:01 | 0:04 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFB:VM] |
| 4459 | 11/09/15 | 23:53:29 | 0:02 | 0:04 | 17085909650 13174379962(F) | 17087054063 | | 310410564040937 | MT | [CFB:VM] |
| 4460 | 11/09/15 | 23:53:42 | 0:42 | 0:51 | 17087054063 | 16308911537 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |
| 4461 | 11/09/15 | 23:54:37 | 0:01 | 0:04 | 17087054063 13174379962(F) | 13174379962 | | 310410564040937 | MO | [CFNA:VM] |
| 4462 | 11/09/15 | 23:54:37 | 0:23 | 0:04 | 17085909650 13174379962(F) | 17087054063 | | 310410564040937 | MT | [NIOP:CFNA:CMW:VM] |
| 4463 | 11/09/15 | 23:54:42 | 0:04 | 0:00 | 17738185242 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4464 | 11/10/15 | 00:11:57 | 0:13 | 0:00 | 17082573729 | 17087054063 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MT | [NIOP] |
| 4465 | 11/10/15 | 00:24:36 | 0:16 | 4:19 | 17087054063 | 16308911537 | 3587550520429509 APPLE IPHONE5SA1533VERIZON | 310410564040937 | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001288

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20829 | 04/13/16 | 22:36:41 | 0:02 | 5:01 | 17084209044 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20830 | 04/13/16 | 22:36:41 | 0:02 | 5:01 | 17084209044 | 17087054063 | | | MO | [VCORR] |
| 20831 | 04/13/16 | 22:42:12 | 0:27 | 0:02 | 17087054063 | 17082035862 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20832 | 04/13/16 | 22:43:02 | 0:18 | 0:34 | 17087054063 | 17737876911 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20833 | 04/13/16 | 22:50:55 | 0:23 | 0:00 | 18888288754 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20834 | 04/13/16 | 22:50:56 | 0:24 | 0:02 | 18888288754 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 20835 | 04/13/16 | 23:53:39 | 0:07 | 1:45 | 17086917128 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20836 | 04/14/16 | 00:17:20 | 0:13 | 0:16 | 17086917128 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20837 | 04/14/16 | 00:22:03 | 0:09 | 0:08 | 17087370088 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20838 | 04/14/16 | 01:01:09 | 0:21 | 0:00 | 17086917128 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20839 | 04/14/16 | 01:01:10 | 0:22 | 0:03 | 17086917128 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 20840 | 04/14/16 | 01:07:34 | 0:09 | 0:25 | 17087054063 | 17733875361 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20841 | 04/14/16 | 01:22:57 | 0:02 | 0:00 | 17087054063 | 17082035862 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20842 | 04/14/16 | 01:23:14 | 0:11 | 0:44 | 17087054063 4961494(D) | 17084961494 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20843 | 04/14/16 | 01:53:04 | 0:29 | 0:03 | 17087054063 | 17735056771 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1271

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001289

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20844 | 04/14/16 | 01:55:06 | 0:09 | 0:17 | 17087054063 | 17733875361 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20845 | 04/14/16 | 01:55:49 | 0:18 | 10:29 | 17087054063 | 17086917128 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20846 | 04/14/16 | 02:27:28 | 0:11 | 2:02 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20847 | 04/14/16 | 02:30:06 | 0:04 | 0:00 | 17087054063 | 17085778453 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20848 | 04/14/16 | 02:31:53 | 0:16 | 0:33 | 17087054063 | 17089167258 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20849 | 04/14/16 | 02:39:58 | 0:22 | 0:30 | 17087054063 | 17089167258 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20850 | 04/14/16 | 02:48:27 | 0:08 | 0:30 | 17087370088 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20851 | 04/14/16 | 02:49:52 | 0:02 | 0:00 | 17087054063 | 18155096440 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20852 | 04/14/16 | 02:50:33 | 0:34 | 0:00 | 17087054063 | 18155096440 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20853 | 04/14/16 | 02:55:36 | 0:15 | 1:08 | 17087054063 | 17084201800 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20854 | 04/14/16 | 03:02:38 | 0:08 | 0:50 | 17084201800 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20855 | 04/14/16 | 03:11:02 | 0:10 | 0:31 | 17084201800 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20856 | 04/14/16 | 08:13:05 | 0:09 | 1:51 | 12195881842 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20857 | 04/14/16 | 12:43:11 | 0:17 | 0:00 | 12198641296 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20858 | 04/14/16 | 12:43:27 | 0:20 | 0:00 | -1 | 17087054063 | | | ST | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001290

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20859 | 04/14/16 | 12:43:29 | 0:22 | 0:42 | -1 13174379962(F) | 17087054063 | | | ST | [NIOP:CFNA:VM] |
| 20860 | 04/14/16 | 12:48:43 | 0:10 | 2:47 | 17085157425 | 17087054063 | | | ST | [NIOP] |
| 20861 | 04/14/16 | 12:48:43 | 0:06 | 2:47 | 17085157425 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20862 | 04/14/16 | 13:07:22 | 0:12 | 1:53 | 17087054063 01117089359022(D) | 17089359022 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [NIOR] |
| 20863 | 04/14/16 | 13:35:37 | 0:08 | 0:30 | 18155096440 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20864 | 04/14/16 | 13:37:12 | 0:02 | 0:00 | 17087054063 | 17089259063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20865 | 04/14/16 | 13:37:26 | 0:11 | 1:13 | 17087054063 | 17089259063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20866 | 04/14/16 | 13:40:03 | 0:08 | 1:50 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 20867 | 04/14/16 | 13:40:03 | 0:08 | 1:50 | 17734918838 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20868 | 04/14/16 | 14:27:26 | 0:12 | 0:09 | 13126251424 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOR:VCORR] |
| 20869 | 04/14/16 | 14:33:43 | 0:09 | 0:38 | 17089794334 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20870 | 04/14/16 | 14:54:48 | 0:08 | 0:10 | 17083691507 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20871 | 04/14/16 | 15:14:50 | 0:00 | 0:00 | 17082128480 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20872 | 04/14/16 | 15:14:51 | 0:01 | 0:27 | 17082128480 | 17087054063 | | | MO | [NIOR] |
| 20873 | 04/14/16 | 15:14:51 | 0:01 | 0:27 | 17082128480 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 20874 | 04/14/16 | 15:15:10 | 0:24 | 0:07 | 17087054063 | 17739087774 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

SUBJECT TO PROTECTIVE ORDER

ATT_001-001291

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20875 | 04/14/16 | 15:15:37 | 0:02 | 0:00 | 17087054063 | 17739087774 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20876 | 04/14/16 | 15:15:50 | 0:02 | 1:58 | 17739087774 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20877 | 04/14/16 | 15:19:32 | 0:06 | 13:55 | 17082128480 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20878 | 04/14/16 | 15:19:32 | 0:07 | 13:55 | 17082128480 | 17087054063 | | | MO | [NIOR] |
| 20879 | 04/14/16 | 15:24:11 | 0:01 | 0:00 | 18005174883 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20880 | 04/14/16 | 15:24:34 | 0:20 | 0:00 | 18005174883 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20881 | 04/14/16 | 15:24:35 | 0:21 | 0:11 | 18005174883 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 20882 | 04/14/16 | 15:41:48 | 0:30 | 0:00 | 17087054063 | 17088902192 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20883 | 04/14/16 | 15:42:36 | 0:30 | 0:02 | 17087054063 | 17082437929 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20884 | 04/14/16 | 15:43:20 | 0:13 | 1:14 | 17087054063 | 17735056771 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20885 | 04/14/16 | 15:46:37 | 0:04 | 0:50 | 17082128480 | 17087054063 | | | MO | [NIOR] |
| 20886 | 04/14/16 | 15:46:37 | 0:04 | 0:50 | 17082128480 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20887 | 04/14/16 | 16:06:50 | 0:11 | 0:16 | 17087054063 | 17082128480 | | | MT | [NIOP] |
| 20888 | 04/14/16 | 16:06:50 | 0:16 | 0:16 | 17087054063 | 17082128480 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20889 | 04/14/16 | 16:07:56 | 0:14 | 3:46 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 20890 | 04/14/16 | 16:07:56 | 0:14 | 3:46 | 17087054063 | 17082035089 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20891 | 04/14/16 | 16:22:19 | 0:13 | 2:54 | 17087318403 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMH] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

SENSITIVE

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001292

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20892 | 04/14/16 | 16:24:17 | 0:17 | 1:29 | 18155096440 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20893 | 04/14/16 | 16:27:02 | 0:03 | 0:14 | 18155096440 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMH] |
| 20894 | 04/14/16 | 16:27:15 | 0:06 | 7:37 | 17087318403 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMH:VCORR] |
| 20895 | 04/14/16 | 16:28:08 | 0:08 | 0:26 | 18155096440 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMH] |
| 20896 | 04/14/16 | 16:35:25 | 0:21 | 0:00 | 12025998791 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20897 | 04/14/16 | 16:45:44 | 0:06 | 1:02 | 17082437929 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20898 | 04/14/16 | 16:53:57 | 0:07 | 4:24 | 17088902192 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20899 | 04/14/16 | 16:55:15 | 0:21 | 0:00 | 17087318403 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20900 | 04/14/16 | 16:55:16 | 0:22 | 0:06 | 17087318403 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 20901 | 04/14/16 | 16:58:57 | 0:09 | 0:30 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20902 | 04/14/16 | 16:59:49 | 0:16 | 0:24 | 17087054063 | 18155096440 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20903 | 04/14/16 | 17:05:01 | 0:06 | 0:21 | 17087318403 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20904 | 04/14/16 | 18:13:45 | 0:22 | 0:00 | 17082596059 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20905 | 04/14/16 | 18:13:46 | 0:23 | 0:05 | 17082596059 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20906 | 04/14/16 | 18:27:10 | 0:22 | 0:00 | 17082573729 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20907 | 04/14/16 | 18:27:11 | 0:23 | 0:04 | 17082573729 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 20908 | 04/14/16 | 18:30:09 | 0:22 | 0:00 | 17084266357 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20909 | 04/14/16 | 18:30:10 | 0:23 | 0:59 | 17084266357 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 20910 | 04/14/16 | 18:48:42 | 0:09 | 1:12 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 20911 | 04/14/16 | 18:48:42 | 0:09 | 1:12 | 17087054063 | 17082035089 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20912 | 04/14/16 | 18:50:56 | 0:21 | 0:41 | 17087054063 | 17739087774 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20913 | 04/14/16 | 18:52:53 | 0:03 | 0:28 | 17739087774 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20914 | 04/14/16 | 18:54:39 | 0:27 | 0:42 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20915 | 04/14/16 | 18:55:42 | 0:14 | 0:22 | 17087054063 | 17082573729 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20916 | 04/14/16 | 18:58:57 | 0:11 | 0:59 | 17084201800 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20917 | 04/14/16 | 19:07:07 | 0:20 | 0:24 | 17087054063 | 16308789492 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20918 | 04/14/16 | 19:26:03 | 0:13 | 1:26 | 17087318403 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20919 | 04/14/16 | 19:29:36 | 0:08 | 1:27 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20920 | 04/14/16 | 19:41:23 | 0:07 | 2:54 | 17087318403 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001294

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20921 | 04/14/16 | 19:48:38 | 0:07 | 0:50 | 17739087774 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20922 | 04/14/16 | 19:55:10 | 0:15 | 0:29 | 17087054063 | 18155096440 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20923 | 04/14/16 | 19:56:38 | 0:31 | 0:00 | 17087054063 | 17084075627 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20924 | 04/14/16 | 19:56:57 | 0:01 | 0:00 | 17084075627 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20925 | 04/14/16 | 19:56:58 | 0:02 | 0:11 | 17084075627 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 20926 | 04/14/16 | 19:57:17 | 0:00 | 0:00 | 17084075627 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20927 | 04/14/16 | 19:57:19 | 0:02 | 0:03 | 17084075627 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 20928 | 04/14/16 | 19:57:19 | 0:22 | 0:00 | 17087054063 | 17739810857 | | | MT | [NIOP] |
| 20929 | 04/14/16 | 19:57:20 | 0:23 | 0:02 | 17087054063 | 17739810857 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20930 | 04/14/16 | 19:57:20 | 0:23 | 0:02 | 17087054063 17088280220(F) | 17739810857 | | | MT | [NIOP:CFNA:VM] |
| 20931 | 04/14/16 | 19:57:45 | 0:03 | 0:40 | 17084075627 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20932 | 04/14/16 | 20:33:41 | 0:24 | 0:00 | 17087054063 | 17088971799 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20933 | 04/14/16 | 20:37:18 | 0:35 | 0:00 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20934 | 04/14/16 | 20:41:26 | 0:06 | 3:23 | 17082596059 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMH] |
| 20935 | 04/14/16 | 20:44:45 | 0:09 | 1:40 | 17082035089 7054063(D) | 17087054063 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1277

MSD FILE

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20936 | 04/14/16 | 20:44:45 | 0:09 | 1:40 | 17082035089 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20937 | 04/14/16 | 20:50:50 | 0:03 | 4:14 | 17087318403 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20938 | 04/14/16 | 21:04:42 | 0:10 | 3:12 | 17088971799 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20939 | 04/14/16 | 21:24:36 | 0:01 | 0:00 | 18152913901 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20940 | 04/14/16 | 21:24:37 | 0:02 | 0:04 | 18152913901 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 20941 | 04/14/16 | 21:24:41 | 0:07 | 0:41 | 17085157425 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMH] |
| 20942 | 04/14/16 | 21:25:22 | 0:20 | 0:43 | 18152913901 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20943 | 04/14/16 | 21:27:35 | 0:05 | 0:52 | 17085157425 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20944 | 04/14/16 | 21:28:45 | 0:10 | 0:05 | 17087054063 | 17733967054 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20945 | 04/14/16 | 21:38:53 | 0:04 | 1:00 | 17087318403 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20946 | 04/14/16 | 21:40:29 | 0:20 | 0:11 | 17087054063 | 17739087774 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20947 | 04/14/16 | 21:40:55 | 0:06 | 0:11 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20948 | 04/14/16 | 21:42:04 | 0:07 | 0:12 | 17739087774 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20949 | 04/14/16 | 21:42:27 | 0:08 | 0:08 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20950 | 04/14/16 | 21:44:58 | 0:07 | 0:53 | 17739087774 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20951 | 04/14/16 | 21:53:17 | 0:07 | 7:13 | 17087318403 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20952 | 04/14/16 | 22:00:56 | 0:10 | 0:42 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20953 | 04/14/16 | 22:10:25 | 0:02 | 1:46 | 17087318403 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20954 | 04/14/16 | 22:33:05 | 0:04 | 0:47 | 17085157425 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20955 | 04/14/16 | 22:36:46 | 0:25 | 0:20 | 17087054063 | 17082573729 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20956 | 04/14/16 | 22:56:38 | 0:04 | 1:09 | 17085739880 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20957 | 04/14/16 | 23:09:01 | 0:12 | 0:08 | 18007137031 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20958 | 04/14/16 | 23:14:26 | 0:13 | 0:46 | 17084201800 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20959 | 04/14/16 | 23:16:09 | 0:35 | 0:04 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20960 | 04/14/16 | 23:17:57 | 0:30 | 0:00 | 17087054063 | 17085157425 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20961 | 04/14/16 | 23:22:38 | 0:28 | 0:00 | 17087054063 | 17087318403 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 20962 | 04/14/16 | 23:23:05 | 0:04 | 0:57 | 17087318403 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20963 | 04/14/16 | 23:33:22 | 0:04 | 0:00 | 18007137031 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001297

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20964 | 04/14/16 | 23:33:23 | 0:05 | 1:32 | 18007137031 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 20965 | 04/14/16 | 23:33:39 | 0:03 | 0:00 | 12025998791 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 20966 | 04/14/16 | 23:33:39 | 0:03 | 0:03 | 12025998791 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 20967 | 04/14/16 | 23:44:16 | 0:04 | 1:03 | 17084266357 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20968 | 04/14/16 | 23:45:50 | 0:20 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 20969 | 04/14/16 | 23:45:52 | 0:22 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 20970 | 04/14/16 | 23:45:52 | 0:22 | 0:02 | 17087054063 | 17082035089 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20971 | 04/14/16 | 23:46:50 | 0:21 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 20972 | 04/14/16 | 23:46:52 | 0:23 | 0:03 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 20973 | 04/14/16 | 23:46:52 | 0:23 | 0:03 | 17087054063 | 17082035089 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20974 | 04/14/16 | 23:57:47 | 0:13 | 0:07 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20975 | 04/14/16 | 23:58:07 | 0:03 | 0:03 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20976 | 04/14/16 | 23:58:44 | 0:18 | 0:51 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20977 | 04/14/16 | 23:59:41 | 0:03 | 1:32 | 13146669734 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 20978 | 04/15/16 | 00:51:23 | 0:35 | 0:02 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 20979 | 04/15/16 | 00:55:03 | 0:35 | 0:04 | 17087054063 | 17087318403 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001403

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22627 | 05/02/16 | 21:42:16 | 0:08 | 0:22 | 17087054063 | 17088971799 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22628 | 05/02/16 | 22:03:33 | 0:28 | 0:04 | 17087054063 | 17084268141 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22629 | 05/02/16 | 22:05:07 | 0:03 | 0:16 | 17084268141 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22630 | 05/02/16 | 22:14:44 | 0:05 | 2:22 | 17082128480 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 22631 | 05/02/16 | 22:14:44 | 0:05 | 2:22 | 17082128480 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22632 | 05/02/16 | 22:31:44 | 0:25 | 1:07 | 17087054063 | 17087172009 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22633 | 05/02/16 | 23:04:01 | 0:05 | 1:19 | 17737876911 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22634 | 05/02/16 | 23:20:17 | 0:09 | 0:24 | 17087172009 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22635 | 05/02/16 | 23:21:26 | 0:29 | 0:01 | 17087054063 | 17087370088 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22636 | 05/02/16 | 23:21:40 | 0:10 | 0:22 | 17087054063 | 17737876911 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22637 | 05/02/16 | 23:22:01 | 0:19 | 0:00 | 17087370088 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22638 | 05/02/16 | 23:22:02 | 0:20 | 0:07 | 17087370088 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 22639 | 05/02/16 | 23:53:44 | 0:07 | 1:00 | 17087172009 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22640 | 05/02/16 | 23:58:39 | 0:03 | 0:11 | 17084961494 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22641 | 05/02/16 | 23:59:03 | 0:06 | 0:07 | 17087054063 4268141(D) | 17084268141 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1386

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001404

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22642 | 05/03/16 | 00:00:19 | 0:05 | 0:12 | 16308789492 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22643 | 05/03/16 | 00:07:51 | 0:29 | 0:04 | 17087054063 | 17085419614 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22644 | 05/03/16 | 00:08:43 | 0:12 | 1:59 | 17087054063 | 17733875361 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22645 | 05/03/16 | 00:18:53 | 0:06 | 1:49 | 17087054063 4268141(D) | 17084268141 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22646 | 05/03/16 | 00:25:05 | 0:06 | 2:17 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22647 | 05/03/16 | 00:47:55 | 0:03 | 0:00 | 17087054063 | 16308653008 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 22648 | 05/03/16 | 00:48:06 | 0:02 | 0:04 | 17087054063 | 17735056771 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22649 | 05/03/16 | 00:49:03 | 0:02 | 0:09 | 17087054063 | 17735056771 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22650 | 05/03/16 | 00:50:16 | 0:21 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 22651 | 05/03/16 | 00:50:17 | 0:22 | 0:02 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFNA:VM] |
| 22652 | 05/03/16 | 00:50:17 | 0:23 | 0:02 | 17087054063 | 17734918838 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22653 | 05/03/16 | 00:52:29 | 0:37 | 0:04 | 17087054063 | 17087330691 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22654 | 05/03/16 | 00:59:06 | 0:29 | 0:00 | 17087054063 | 17085954864 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22655 | 05/03/16 | 00:59:32 | 0:13 | 10:07 | 17087054063 | 16308418441 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22656 | 05/03/16 | 01:35:50 | 0:12 | 16:22 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 22657 | 05/03/16 | 01:35:50 | 0:12 | 16:22 | 17734918838 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22658 | 05/03/16 | 02:08:15 | 0:05 | 0:08 | 17087054063 | 17088971799 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22659 | 05/03/16 | 02:14:42 | 0:11 | 0:27 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22660 | 05/03/16 | 02:15:21 | 0:06 | 0:08 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22661 | 05/03/16 | 02:23:01 | 0:01 | 0:00 | 17087054063 | 17088971799 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 22662 | 05/03/16 | 02:23:09 | 0:06 | 1:41 | 17087054063 | 17733875361 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22663 | 05/03/16 | 02:25:00 | 0:03 | 0:46 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22664 | 05/03/16 | 02:26:27 | 0:03 | 0:12 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22665 | 05/03/16 | 02:56:05 | 0:08 | 0:43 | 17085954864 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22666 | 05/03/16 | 03:12:08 | 0:04 | 0:00 | 17733875361 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22667 | 05/03/16 | 11:31:32 | 0:13 | 0:35 | 17089324795 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22668 | 05/03/16 | 11:31:32 | 0:18 | 0:34 | 17089324795 | 17087054063 | | | ST | [NIOP] |
| 22669 | 05/03/16 | 12:13:47 | 0:10 | 0:48 | 17087030771 | 17087054063 | | | ST | [NIOP] |
| 22670 | 05/03/16 | 12:13:47 | 0:07 | 0:49 | 17087030771 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:SUBCMH:CMH ] |
| 22671 | 05/03/16 | 12:13:48 | 0:11 | 0:49 | 17087030771 01117087054063(D) | 17087054063 | | | MO | [NIOR:SUBCMH] |
| 22672 | 05/03/16 | 12:14:08 | 0:00 | 0:27 | 17087030771 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMW] |
| 22673 | 05/03/16 | 12:14:08 | 0:04 | 0:27 | 17087030771 | 17087054063 | | | ST | [NIOP] |
| 22674 | 05/03/16 | 12:14:09 | 0:05 | 0:27 | 17087030771 01117087054063(D) | 17087054063 | | | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

SENSITIVE

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22675 | 05/03/16 | 13:05:13 | 0:12 | 2:36 | 17085157425 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22676 | 05/03/16 | 13:41:37 | 0:35 | 0:00 | 17087054063 | 17089324532 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 22677 | 05/03/16 | 13:46:21 | 0:16 | 1:12 | 17087054063 | 17735056771 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22678 | 05/03/16 | 14:12:47 | 0:08 | 0:15 | 17088003989 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22679 | 05/03/16 | 14:20:11 | 0:29 | 0:03 | 17087054063 | 17735056771 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22680 | 05/03/16 | 14:21:03 | 0:24 | 0:00 | 17087054063 | 17087330691 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 22681 | 05/03/16 | 14:23:31 | 0:04 | 0:10 | 17735056771 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22682 | 05/03/16 | 14:34:31 | 0:07 | 2:30 | 17088902192 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22683 | 05/03/16 | 14:38:45 | 0:12 | 0:29 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22684 | 05/03/16 | 14:45:35 | 0:09 | 0:16 | 17087054063 | 17088003989 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22685 | 05/03/16 | 14:53:25 | 0:14 | 0:07 | 17087054063 | 17739087774 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22686 | 05/03/16 | 15:05:19 | 0:06 | 0:12 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22687 | 05/03/16 | 15:16:58 | 0:09 | 0:12 | 17087054063 | 17088003989 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22688 | 05/03/16 | 15:18:40 | 0:09 | 0:36 | 17087330691 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001407

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22689 | 05/03/16 | 15:37:13 | 0:10 | 2:38 | 18155096440 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22690 | 05/03/16 | 15:40:33 | 0:12 | 0:11 | 17087054063 4961494(D) | 17084961494 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22691 | 05/03/16 | 15:41:33 | 0:32 | 0:04 | 17087054063 | 16306973185 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22692 | 05/03/16 | 15:45:05 | 0:11 | 0:18 | 17084961494 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22693 | 05/03/16 | 15:51:28 | 0:13 | 2:46 | 17085157425 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22694 | 05/03/16 | 16:01:50 | 0:01 | 0:00 | 17084824700 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22695 | 05/03/16 | 16:03:15 | 0:06 | 0:17 | 17087054063 | 17084824700 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22696 | 05/03/16 | 16:03:51 | 0:15 | 2:26 | 17087054063 | 17084824700 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22697 | 05/03/16 | 16:12:35 | 0:08 | 0:39 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22698 | 05/03/16 | 16:24:41 | 0:10 | 3:09 | 17088902192 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMH] |
| 22699 | 05/03/16 | 16:25:19 | 0:21 | 0:00 | 17086233433 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22700 | 05/03/16 | 16:25:20 | 0:22 | 0:02 | 17086233433 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 22701 | 05/03/16 | 16:25:20 | 0:22 | 0:02 | 17086233433 | 17087054063 | | | MO | [NIOR] |
| 22702 | 05/03/16 | 16:27:49 | 0:09 | 0:46 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22703 | 05/03/16 | 16:33:40 | 0:00 | 1:09 | 17087054063 | 17086233433 | | | MT | [NIOP:CMW] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001408

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22704 | 05/03/16 | 16:33:40 | 0:10 | 1:09 | 17087054063 | 17086233433 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22705 | 05/03/16 | 16:33:40 | 0:09 | 1:09 | 17087054063 | 17086233433 | | | ST | [NIOP] |
| 22706 | 05/03/16 | 16:35:07 | 0:12 | 0:23 | 17087054063 | 17082035862 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22707 | 05/03/16 | 17:02:47 | 0:13 | 1:20 | 17087054063 | 17089324532 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22708 | 05/03/16 | 17:13:48 | 0:10 | 0:16 | 17082128480 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 22709 | 05/03/16 | 17:13:48 | 0:09 | 0:16 | 17082128480 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22710 | 05/03/16 | 17:47:28 | 0:04 | 1:34 | 17087330691 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22711 | 05/03/16 | 17:49:24 | 0:03 | 0:02 | 17087054063 | 17739087774 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22712 | 05/03/16 | 17:50:33 | 0:28 | 0:02 | 17087054063 | 17739087774 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22713 | 05/03/16 | 18:00:39 | 0:07 | 0:50 | 17739087774 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22714 | 05/03/16 | 18:05:17 | 0:17 | 0:37 | 17087054063 | 17087330691 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22715 | 05/03/16 | 18:17:46 | 0:37 | 0:00 | 17087054063 | 17085954864 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 22716 | 05/03/16 | 18:19:17 | 0:11 | 0:18 | 17085954864 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22717 | 05/03/16 | 18:25:09 | 0:11 | 0:21 | 17082128480 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22718 | 05/03/16 | 18:25:09 | 0:11 | 0:22 | 17082128480 01117087054063(D) | 17087054063 | | | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22719 | 05/03/16 | 18:32:16 | 0:22 | 0:00 | 17737065568 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22720 | 05/03/16 | 18:32:17 | 0:23 | 0:04 | 17737065568 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 22721 | 05/03/16 | 18:32:53 | 0:20 | 0:00 | 17737065568 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22722 | 05/03/16 | 18:32:54 | 0:21 | 0:04 | 17737065568 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 22723 | 05/03/16 | 18:33:21 | 0:12 | 1:51 | 17087054063 | 17737065568 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22724 | 05/03/16 | 18:36:27 | 0:08 | 0:24 | 17082128480 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 22725 | 05/03/16 | 18:36:27 | 0:08 | 0:24 | 17082128480 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22726 | 05/03/16 | 18:41:26 | 0:19 | 0:35 | 17087054063 | 17739087774 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22727 | 05/03/16 | 18:44:26 | 0:03 | 1:12 | 17739087774 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22728 | 05/03/16 | 18:48:21 | 0:05 | 1:26 | 17084961500 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22729 | 05/03/16 | 18:49:48 | 0:04 | 0:39 | 17739087774 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22730 | 05/03/16 | 18:50:45 | 0:09 | 0:04 | 17087054063 | 17087330691 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22731 | 05/03/16 | 18:53:07 | 0:05 | 0:29 | 17088003989 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22732 | 05/03/16 | 18:59:06 | 0:09 | 0:28 | 17087330691 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22733 | 05/03/16 | 19:19:18 | 0:13 | 0:18 | 17737065568 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

SENSITIVE

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001410

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22734 | 05/03/16 | 19:20:32 | 0:03 | 0:54 | 17084961500 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22735 | 05/03/16 | 19:23:17 | 0:15 | 1:49 | 17087054063 | 16304004030 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22736 | 05/03/16 | 19:44:39 | 0:37 | 0:00 | 17087054063 | 17087330691 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 22737 | 05/03/16 | 19:47:14 | 0:30 | 0:02 | 17087054063 | 12195887374 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22738 | 05/03/16 | 19:54:43 | 0:13 | 1:19 | 17087054063 | 17087330691 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22739 | 05/03/16 | 20:02:22 | 0:07 | 0:48 | 12195887374 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22740 | 05/03/16 | 20:04:39 | 0:11 | 0:39 | 17088003989 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22741 | 05/03/16 | 20:38:04 | 0:14 | 0:24 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22742 | 05/03/16 | 20:39:03 | 0:13 | 0:13 | 17085157425 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22743 | 05/03/16 | 20:51:38 | 0:22 | 0:00 | 18888288754 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22744 | 05/03/16 | 20:51:40 | 0:24 | 0:01 | 18888288754 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 22745 | 05/03/16 | 21:28:58 | 0:11 | 0:07 | 13212174637 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22746 | 05/03/16 | 21:37:43 | 0:08 | 2:10 | 17087054063 | 18152634376 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22747 | 05/03/16 | 21:39:05 | 0:20 | 0:00 | 17085954864 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22748 | 05/03/16 | 21:39:06 | 0:21 | 0:04 | 17085954864 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 22749 | 05/03/16 | 21:40:11 | 0:14 | 1:01 | 17087054063 | 17085954864 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22750 | 05/03/16 | 22:14:50 | 0:13 | 0:30 | 17087054063 | 17733967054 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22751 | 05/03/16 | 22:21:27 | 0:14 | 0:23 | 17087054063 | 17733967054 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22752 | 05/03/16 | 22:33:45 | 0:15 | 1:48 | 17087054063 | 17089359024 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22753 | 05/03/16 | 22:41:00 | 0:13 | 0:32 | 17087054063 | 17085167124 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22754 | 05/03/16 | 22:43:28 | 0:16 | 0:28 | 17087054063 | 13122859563 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22755 | 05/03/16 | 22:51:14 | 0:12 | 0:28 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 22756 | 05/03/16 | 22:51:14 | 0:12 | 0:28 | 17087054063 | 17082035089 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22757 | 05/03/16 | 22:53:08 | 0:08 | 0:52 | 17737876911 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22758 | 05/03/16 | 23:01:07 | 0:21 | 0:19 | 17087054063 | 17733967054 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22759 | 05/03/16 | 23:02:37 | 0:05 | 0:14 | 17733967054 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22760 | 05/03/16 | 23:03:33 | 0:10 | 0:48 | 17087054063 | 17086917128 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22761 | 05/03/16 | 23:05:43 | 0:29 | 0:02 | 17087054063 | 17088971799 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22762 | 05/03/16 | 23:20:21 | 0:07 | 0:21 | 17088971799 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001412

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22763 | 05/03/16 | 23:47:19 | 0:10 | 0:46 | 17737065568 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22764 | 05/03/16 | 23:55:35 | 0:09 | 2:06 | 17085157425 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22765 | 05/03/16 | 23:59:30 | 0:29 | 0:05 | 17087054063 7052383(D) | 17087052383 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22766 | 05/04/16 | 00:01:18 | 0:22 | 0:00 | 17083513635 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 22767 | 05/04/16 | 00:01:20 | 0:24 | 0:03 | 17083513635 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 22768 | 05/04/16 | 00:22:23 | 0:08 | 0:31 | 17086759507 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22769 | 05/04/16 | 00:26:51 | 0:06 | 0:23 | 17085954864 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22770 | 05/04/16 | 00:30:00 | 0:09 | 0:20 | 17087054063 | 17088971799 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22771 | 05/04/16 | 00:32:12 | 0:06 | 0:29 | 17088971799 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22772 | 05/04/16 | 00:36:31 | 0:07 | 1:30 | 17084396174 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22773 | 05/04/16 | 00:49:18 | 0:06 | 0:16 | 17087052383 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 22774 | 05/04/16 | 00:51:18 | 0:08 | 0:09 | 17087054063 | 17085954864 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 22775 | 05/04/16 | 01:18:15 | 0:22 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 22776 | 05/04/16 | 01:18:17 | 0:24 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 22777 | 05/04/16 | 01:18:17 | 0:24 | 0:02 | 17087054063 | 17082035089 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

SUBMITTED

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001501

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24165 | 05/18/16 | 23:58:34 | 0:03 | 0:45 | 17086759507 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24166 | 05/19/16 | 00:24:56 | 0:21 | 0:00 | 17278045575 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24167 | 05/19/16 | 00:24:58 | 0:23 | 4:07 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 24168 | 05/19/16 | 00:24:58 | 0:23 | 4:07 | 17278045575 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24169 | 05/19/16 | 00:40:05 | 0:10 | 2:28 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 24170 | 05/19/16 | 00:40:05 | 0:10 | 2:28 | 17278045575 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24171 | 05/19/16 | 00:55:34 | 0:09 | 0:15 | 13128434366 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24172 | 05/19/16 | 01:00:22 | 0:07 | 0:05 | 13128434366 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24173 | 05/19/16 | 01:01:07 | 0:25 | 0:12 | 17087054063 4961494(D) | 17084961494 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24174 | 05/19/16 | 01:03:59 | 0:07 | 0:13 | 13128434366 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24175 | 05/19/16 | 01:12:45 | 0:12 | 3:38 | 17087054063 | 18159056437 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24176 | 05/19/16 | 01:19:02 | 0:14 | 1:05 | 17087054063 | 17732666315 | | | MT | [NIOP:VCORR] |
| 24177 | 05/19/16 | 01:19:02 | 0:14 | 1:05 | 17087054063 | 17732666315 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24178 | 05/19/16 | 01:20:50 | 0:21 | 0:00 | 17084978095 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24179 | 05/19/16 | 01:20:51 | 0:22 | 0:03 | 17084978095 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24180 | 05/19/16 | 01:23:32 | 0:03 | 0:17 | 17088787909 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.

Page 1484

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001502

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24181 | 05/19/16 | 01:24:12 | 0:09 | 0:25 | 17087054063 | 18155058516 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24182 | 05/19/16 | 02:06:17 | 0:11 | 0:10 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24183 | 05/19/16 | 02:06:52 | 0:12 | 0:29 | 17087054063 7859391(D) | 17087859391 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24184 | 05/19/16 | 02:20:16 | 0:32 | 0:11 | 17087054063 7859391(D) | 17087859391 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24185 | 05/19/16 | 02:23:19 | 0:05 | 0:05 | 17087054063 | 17733875361 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24186 | 05/19/16 | 02:24:04 | 0:24 | 0:00 | 17087054063 | 17088971799 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24187 | 05/19/16 | 02:25:54 | 0:00 | 2:21 | 17087054063 | 18479033918 | | | MT | [NIOP:CMW] |
| 24188 | 05/19/16 | 02:25:54 | 0:11 | 2:21 | 17087054063 | 18479033918 | | | ST | [NIOP] |
| 24189 | 05/19/16 | 02:25:54 | 0:11 | 2:21 | 17087054063 | 18479033918 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24190 | 05/19/16 | 02:28:38 | 0:08 | 0:02 | 17087054063 | 17737876911 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24191 | 05/19/16 | 02:29:07 | 0:20 | 2:05 | 17087054063 | 17737876911 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24192 | 05/19/16 | 02:31:40 | 0:11 | 0:40 | 17087054063 | 17084978095 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24193 | 05/19/16 | 02:34:37 | 0:08 | 13:09 | 17087054063 | 17739810857 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24194 | 05/19/16 | 02:34:37 | 0:08 | 13:09 | 17087054063 | 17739810857 | | | MT | [NIOP:VCORR] |
| 24195 | 05/19/16 | 02:48:29 | 0:17 | 10:58 | 17087054063 | 17738429090 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24196 | 05/19/16 | 11:43:09 | 0:22 | 0:00 | 12199327297 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |

AT&T Proprietary
The information contained here is for use by authorized persons only and is not for general distribution.
Page 1485

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24197 | 05/19/16 | 11:43:11 | 0:24 | 0:36 | 12199327297 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24198 | 05/19/16 | 12:08:15 | 0:04 | 0:04 | 17087054063 | 17794569175 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24199 | 05/19/16 | 12:42:42 | 0:13 | 0:21 | 17087054063 | 16304188723 | | | MT | [NIOP:VCORR] |
| 24200 | 05/19/16 | 12:42:42 | 0:13 | 0:21 | 17087054063 | 16304188723 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24201 | 05/19/16 | 12:50:41 | 0:04 | 0:04 | 17087054063 | 16304188723 | | | MT | [NIOP:VCORR] |
| 24202 | 05/19/16 | 12:50:41 | 0:04 | 0:04 | 17087054063 | 16304188723 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24203 | 05/19/16 | 13:12:21 | 0:08 | 2:37 | 18003210899 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24204 | 05/19/16 | 13:32:46 | 0:11 | 1:12 | 17737876911 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24205 | 05/19/16 | 13:50:42 | 0:08 | 0:27 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24206 | 05/19/16 | 13:51:53 | 0:28 | 0:03 | 17087054063 7052383(D) | 17087052383 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24207 | 05/19/16 | 13:52:11 | 0:00 | 0:00 | 17087054063 | 17087052383 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24208 | 05/19/16 | 13:59:17 | 0:05 | 1:30 | 17732666315 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24209 | 05/19/16 | 13:59:17 | 0:06 | 1:30 | 17732666315 | 17087054063 | | | MO | [VCORR] |
| 24210 | 05/19/16 | 14:02:35 | 0:05 | 3:06 | 16306058194 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24211 | 05/19/16 | 14:02:35 | 0:06 | 3:06 | 16306058194 | 17087054063 | | | MO | [VCORR] |
| 24212 | 05/19/16 | 14:08:20 | 0:06 | 1:30 | 17732666315 | 17087054063 | | | MO | [VCORR] |
| 24213 | 05/19/16 | 14:08:20 | 0:06 | 1:30 | 17732666315 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24214 | 05/19/16 | 14:10:33 | 0:06 | 1:06 | 17087054063 | 17732666315 | | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001504

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24215 | 05/19/16 | 14:10:33 | 0:06 | 1:06 | 17087054063 | 17732666315 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24216 | 05/19/16 | 14:12:11 | 0:19 | 1:04 | 17087054063 | 17737876911 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24217 | 05/19/16 | 15:00:33 | 0:03 | 0:16 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24218 | 05/19/16 | 15:05:17 | 0:14 | 0:55 | 17087054063 | 17732666315 | | | MT | [NIOP:VCORR] |
| 24219 | 05/19/16 | 15:05:17 | 0:15 | 0:55 | 17087054063 | 17732666315 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [CMH] |
| 24220 | 05/19/16 | 15:06:11 | 0:06 | 1:59 | 18479033918 | 17087054063 | | | MO | [NIOR] |
| 24221 | 05/19/16 | 15:06:11 | 0:06 | 1:59 | 18479033918 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24222 | 05/19/16 | 15:07:49 | 0:20 | 0:00 | 17086233433 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24223 | 05/19/16 | 15:07:50 | 0:21 | 0:02 | 17086233433 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24224 | 05/19/16 | 15:07:50 | 0:22 | 0:02 | 17086233433 | 17087054063 | | | MO | [NIOR] |
| 24225 | 05/19/16 | 15:08:42 | 0:12 | 0:38 | 17087054063 | 17732666315 | | | MT | [NIOP:VCORR] |
| 24226 | 05/19/16 | 15:08:42 | 0:12 | 0:38 | 17087054063 | 17732666315 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24227 | 05/19/16 | 15:17:44 | 0:09 | 2:19 | 15139721043 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24228 | 05/19/16 | 15:24:57 | 0:11 | 0:21 | 15162683470 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24229 | 05/19/16 | 15:37:15 | 0:30 | 1:04 | 17087054063 | 17084996977 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24230 | 05/19/16 | 15:49:26 | 0:13 | 2:01 | 17087054063 | 17088902192 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24231 | 05/19/16 | 15:50:45 | 0:20 | 0:00 | 17086233433 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



ATT_001-001505

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24232 | 05/19/16 | 15:50:46 | 0:21 | 0:00 | 17086233433 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24233 | 05/19/16 | 15:50:46 | 0:22 | 0:01 | 17086233433 | 17087054063 | | | MO | [NIOR] |
| 24234 | 05/19/16 | 16:02:06 | 0:23 | 0:00 | 17082639749 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24235 | 05/19/16 | 16:02:07 | 0:24 | 0:28 | 17082639749 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24236 | 05/19/16 | 16:03:05 | 0:29 | 0:00 | 17087054063 | 17082035862 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24237 | 05/19/16 | 16:03:41 | 0:20 | 0:15 | 17087054063 | 17087370088 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24238 | 05/19/16 | 16:13:25 | 0:04 | 0:40 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24239 | 05/19/16 | 16:24:33 | 0:06 | 0:32 | 17087370088 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24240 | 05/19/16 | 16:25:33 | 0:04 | 1:36 | 17084075627 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24241 | 05/19/16 | 16:32:22 | 0:08 | 0:57 | 18159056437 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24242 | 05/19/16 | 17:17:44 | 0:09 | 1:14 | 12199327297 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24243 | 05/19/16 | 17:31:05 | 0:22 | 0:00 | 12040100055 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24244 | 05/19/16 | 17:31:06 | 0:23 | 0:12 | 12040100055 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24245 | 05/19/16 | 17:31:47 | 0:13 | 1:18 | 12395714035 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24246 | 05/19/16 | 17:53:52 | 0:06 | 2:09 | 17732666315 | 17087054063 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MS-DIRTY

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24247 | 05/19/16 | 17:53:52 | 0:06 | 2:09 | 17732666315 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24248 | 05/19/16 | 18:50:45 | 0:16 | 2:48 | 17087054063 | 17087172009 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24249 | 05/19/16 | 18:54:44 | 0:07 | 1:12 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 24250 | 05/19/16 | 18:54:44 | 0:07 | 1:12 | 17278045575 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24251 | 05/19/16 | 19:12:53 | 0:22 | 0:00 | 17732666315 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24252 | 05/19/16 | 19:12:54 | 0:23 | 0:11 | 17732666315 | 17087054063 | | | MO | [VCORR] |
| 24253 | 05/19/16 | 19:12:54 | 0:23 | 0:11 | 17732666315 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24254 | 05/19/16 | 19:25:31 | 0:17 | 0:26 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 24255 | 05/19/16 | 19:25:31 | 0:22 | 0:26 | 17087054063 | 17085135117 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24256 | 05/19/16 | 19:41:25 | 0:31 | 0:00 | 17087054063 | 17087330691 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24257 | 05/19/16 | 19:47:00 | 0:03 | 0:02 | 17087054063 | 17088971799 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24258 | 05/19/16 | 19:57:56 | 0:09 | 0:09 | 15162683470 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24259 | 05/19/16 | 20:51:53 | 0:28 | 0:02 | 17087054063 | 17088971799 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24260 | 05/19/16 | 20:54:29 | 0:03 | 0:39 | 17084075627 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24261 | 05/19/16 | 20:58:33 | 0:07 | 0:28 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24262 | 05/19/16 | 21:04:26 | 0:08 | 1:10 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24263 | 05/19/16 | 21:09:03 | 0:31 | 0:00 | 17087054063 | 17085954864 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24264 | 05/19/16 | 21:20:14 | 0:08 | 0:26 | 17085954864 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24265 | 05/19/16 | 21:23:40 | 0:11 | 0:21 | 17088902192 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24266 | 05/19/16 | 21:34:18 | 0:09 | 0:26 | 17089713932 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24267 | 05/19/16 | 21:36:38 | 0:24 | 0:07 | 17087054063 | 17084075627 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24268 | 05/19/16 | 21:37:35 | 0:05 | 0:17 | 17794569175 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMH] |
| 24269 | 05/19/16 | 21:37:52 | 0:12 | 6:28 | 17088971799 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24270 | 05/19/16 | 21:48:46 | 0:04 | 1:13 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24271 | 05/19/16 | 21:56:46 | 0:06 | 0:15 | 17089713932 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24272 | 05/19/16 | 22:04:07 | 0:21 | 0:00 | 18888288754 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24273 | 05/19/16 | 22:04:08 | 0:22 | 0:02 | 18888288754 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24274 | 05/19/16 | 22:05:49 | 0:06 | 0:23 | 17085954864 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24275 | 05/19/16 | 22:07:48 | 0:03 | 1:00 | 17082573729 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24276 | 05/19/16 | 22:18:32 | 0:07 | 0:19 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24277 | 05/19/16 | 22:22:43 | 0:12 | 0:45 | 17087054063 | 17733875361 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24278 | 05/19/16 | 22:24:38 | 0:26 | 0:19 | 17087054063 | 17084075627 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24279 | 05/19/16 | 22:25:31 | 0:04 | 0:26 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24280 | 05/19/16 | 22:33:42 | 0:05 | 0:11 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24281 | 05/19/16 | 22:39:56 | 0:12 | 0:51 | 17087054063 | 17087052383 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24282 | 05/19/16 | 22:47:28 | 0:04 | 0:39 | 17084978095 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24283 | 05/19/16 | 22:53:58 | 0:16 | 0:05 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24284 | 05/19/16 | 22:54:12 | 0:01 | 0:00 | 17794569175 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24285 | 05/19/16 | 22:54:13 | 0:02 | 0:04 | 17794569175 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 24286 | 05/19/16 | 22:54:14 | 0:06 | 0:42 | 15139721043 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CMH] |
| 24287 | 05/19/16 | 22:54:51 | 0:10 | 0:05 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24288 | 05/19/16 | 22:54:56 | 0:01 | 0:00 | 18726007824 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24289 | 05/19/16 | 22:54:57 | 0:02 | 0:06 | 18726007824 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 24290 | 05/19/16 | 22:55:29 | 0:11 | 1:03 | 17087054063 | 18726007824 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001509

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24291 | 05/19/16 | 22:57:01 | 0:17 | 0:29 | 17087054063 | 17087052383 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24292 | 05/19/16 | 23:00:21 | 0:13 | 1:23 | 17737876911 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24293 | 05/19/16 | 23:02:21 | 0:09 | 0:40 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24294 | 05/19/16 | 23:07:11 | 0:21 | 0:00 | 17087054063 | 17087052383 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24295 | 05/19/16 | 23:11:09 | 0:14 | 0:09 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24296 | 05/19/16 | 23:13:46 | 0:09 | 0:43 | 17087052383 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24297 | 05/19/16 | 23:15:41 | 0:03 | 0:51 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24298 | 05/19/16 | 23:21:56 | 0:07 | 0:09 | 17087054063 | 17087052383 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24299 | 05/19/16 | 23:23:42 | 0:08 | 3:56 | 17794569175 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24300 | 05/19/16 | 23:30:20 | 0:04 | 0:00 | 17738705570 | 17087054063 | | | MO | [NIOR] |
| 24301 | 05/19/16 | 23:30:24 | 0:04 | 0:00 | 17738705570 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24302 | 05/19/16 | 23:44:47 | 0:08 | 1:16 | 17089713932 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24303 | 05/19/16 | 23:46:45 | 0:27 | 0:00 | 17087054063 | 17082035862 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24304 | 05/19/16 | 23:47:26 | 0:23 | 0:11 | 17087054063 | 17087370088 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24305 | 05/20/16 | 00:06:47 | 0:13 | 0:38 | 15139721043 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1492

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001525

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24540 | 05/22/16 | 20:44:30 | 0:04 | 6:54 | 17086919162 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24541 | 05/22/16 | 20:58:21 | 0:09 | 0:20 | 12197028997 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24542 | 05/22/16 | 21:29:53 | 0:23 | 0:00 | 17082035862 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24543 | 05/22/16 | 21:29:54 | 0:24 | 0:03 | 17082035862 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24544 | 05/22/16 | 21:32:06 | 0:08 | 0:00 | 17082035862 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24545 | 05/22/16 | 21:32:31 | 0:20 | 0:00 | 17082035862 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24546 | 05/22/16 | 21:41:37 | 0:28 | 0:02 | 17087054063 | 17082035862 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24547 | 05/22/16 | 21:48:53 | 0:08 | 0:55 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24548 | 05/22/16 | 23:09:09 | 0:27 | 0:38 | 17087054063 | 17086919162 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24549 | 05/23/16 | 00:02:37 | 0:14 | 2:24 | 17086233433 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24550 | 05/23/16 | 00:02:37 | 0:14 | 2:25 | 17086233433 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 24551 | 05/23/16 | 00:07:04 | 0:29 | 0:00 | 17087054063 | 17732666315 | | | MT | [NIOP] |
| 24552 | 05/23/16 | 00:07:04 | 0:29 | 0:00 | 17087054063 | 17732666315 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24553 | 05/23/16 | 00:07:45 | 0:14 | 6:02 | 17087054063 2128480(D) | 17082128480 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24554 | 05/23/16 | 00:07:45 | 0:09 | 6:02 | 17087054063 | 17082128480 | | | MT | [NIOP] |
| 24555 | 05/23/16 | 00:14:05 | 0:07 | 1:52 | 17087054063 | 17089713932 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001526

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24556 | 05/23/16 | 00:33:09 | 0:02 | 0:00 | 16308642615 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24557 | 05/23/16 | 00:52:39 | 0:09 | 0:33 | 17732666315 | 17087054063 | | | MO | [VCORR] |
| 24558 | 05/23/16 | 00:52:39 | 0:09 | 0:33 | 17732666315 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24559 | 05/23/16 | 01:08:45 | 0:08 | 1:09 | 18155096440 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24560 | 05/23/16 | 01:43:32 | 0:10 | 1:37 | 17733875361 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24561 | 05/23/16 | 02:03:41 | 0:01 | 0:02 | 17087054063 | 17086919162 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24562 | 05/23/16 | 02:03:48 | 0:01 | 0:02 | 17087054063 | 17086919162 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24563 | 05/23/16 | 02:20:50 | 0:05 | 0:15 | 17087054063 | 16304188723 | | | MT | [NIOP:VCORR] |
| 24564 | 05/23/16 | 02:20:50 | 0:05 | 0:15 | 17087054063 | 16304188723 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24565 | 05/23/16 | 02:22:23 | 0:21 | 0:25 | 17087054063 | 17085820768 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24566 | 05/23/16 | 02:25:22 | 0:09 | 2:41 | 17087054063 2596059(D) | 17082596059 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24567 | 05/23/16 | 02:37:18 | 0:00 | 0:00 | 17733875361 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24568 | 05/23/16 | 02:38:00 | 0:10 | 1:32 | 17087054063 | 17088070019 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24569 | 05/23/16 | 02:38:00 | 0:05 | 1:33 | 17087054063 | 17088070019 | | | MT | [NIOP] |
| 24570 | 05/23/16 | 02:40:00 | 0:05 | 3:59 | 17085827919 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24571 | 05/23/16 | 02:44:49 | 0:17 | 0:45 | 17087054063 | 17085820768 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24572 | 05/23/16 | 02:46:58 | 0:18 | 0:32 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24573 | 05/23/16 | 02:46:58 | 0:18 | 0:32 | 17087054063 | 17082035089 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24574 | 05/23/16 | 13:46:13 | 0:10 | 0:15 | 17737876911 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24575 | 05/23/16 | 14:00:56 | 0:18 | 1:13 | 17087054063 | 17737876911 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [CMH] |
| 24576 | 05/23/16 | 14:02:07 | 0:06 | 0:54 | 17082035089 7054063(D) | 17087054063 | | | MO | [VCORR] |
| 24577 | 05/23/16 | 14:02:07 | 0:06 | 0:54 | 17082035089 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24578 | 05/23/16 | 14:03:34 | 0:05 | 0:07 | 17082035089 7054063(D) | 17087054063 | | | MO | [VCORR] |
| 24579 | 05/23/16 | 14:03:34 | 0:05 | 0:07 | 17082035089 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24580 | 05/23/16 | 14:11:04 | 0:13 | 1:28 | 17087054063 | 12195887374 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24581 | 05/23/16 | 14:17:13 | 0:03 | 1:03 | 17737876911 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24582 | 05/23/16 | 14:25:16 | 0:02 | 0:32 | 17087054063 9746269(D) | 17089746269 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24583 | 05/23/16 | 14:35:52 | 0:06 | 1:26 | 16308789492 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24584 | 05/23/16 | 14:38:42 | 0:04 | 2:18 | 17088070019 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24585 | 05/23/16 | 14:38:42 | 0:04 | 2:18 | 17088070019 | 17087054063 | | | MO | [NIOR] |
| 24586 | 05/23/16 | 14:41:08 | 0:05 | 1:24 | -1 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24587 | 05/23/16 | 14:52:00 | 0:04 | 1:02 | 17087330691 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



ATT_001-001528

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24588 | 05/23/16 | 14:53:27 | 0:18 | 0:36 | 17087054063 | 16308789492 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24589 | 05/23/16 | 14:54:56 | 0:01 | 0:00 | 17087054063 | 18156035805 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24590 | 05/23/16 | 15:06:45 | 0:27 | 0:01 | 17087054063 | 17085167124 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24591 | 05/23/16 | 15:10:16 | 0:00 | 0:00 | 17085167124 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24592 | 05/23/16 | 15:16:46 | 0:16 | 1:33 | 17087054063 | 17737876911 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24593 | 05/23/16 | 15:34:37 | 0:16 | 0:03 | 17087054063 6361173(D) | 17086361173 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24594 | 05/23/16 | 15:39:22 | 0:13 | 1:19 | 17087054063 | 17085167124 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24595 | 05/23/16 | 15:49:23 | 0:14 | 0:08 | 17087054063 | 17087330691 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24596 | 05/23/16 | 16:05:40 | 0:03 | 0:14 | 17087330691 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24597 | 05/23/16 | 16:19:22 | 0:18 | 0:56 | 17087054063 | 18152634376 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24598 | 05/23/16 | 16:21:58 | 0:12 | 0:22 | 17087054063 | 16308789492 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24599 | 05/23/16 | 16:25:00 | 0:08 | 2:20 | 17738705570 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24600 | 05/23/16 | 16:25:00 | 0:08 | 2:21 | 17738705570 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 24601 | 05/23/16 | 16:29:30 | 0:09 | 0:18 | 17736069419 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24602 | 05/23/16 | 17:18:38 | 0:09 | 1:24 | 17084325143 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1511

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001529

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24603 | 05/23/16 | 17:48:43 | 0:14 | 0:14 | 17087054063 6361173(D) | 17086361173 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24604 | 05/23/16 | 18:00:02 | 0:05 | 25:22 | 17084731933 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24605 | 05/23/16 | 18:21:50 | 0:20 | 0:00 | 17089359022 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24606 | 05/23/16 | 18:21:51 | 0:21 | 0:29 | 17089359022 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24607 | 05/23/16 | 18:22:16 | 0:20 | 0:00 | 17733875361 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24608 | 05/23/16 | 18:22:18 | 0:22 | 0:02 | 17733875361 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24609 | 05/23/16 | 18:22:45 | 0:21 | 0:00 | 17733875361 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24610 | 05/23/16 | 18:22:46 | 0:22 | 0:04 | 17733875361 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24611 | 05/23/16 | 18:23:40 | 0:21 | 0:00 | 17733875361 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24612 | 05/23/16 | 18:23:41 | 0:22 | 0:03 | 17733875361 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24613 | 05/23/16 | 18:23:58 | 0:00 | 0:00 | 17087330691 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24614 | 05/23/16 | 18:23:59 | 0:01 | 0:04 | 17087330691 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 24615 | 05/23/16 | 18:24:08 | 0:20 | 0:00 | 17733875361 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24616 | 05/23/16 | 18:24:09 | 0:21 | 0:02 | 17733875361 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001530

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24617 | 05/23/16 | 18:24:31 | 0:20 | 0:00 | 17087330691 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24618 | 05/23/16 | 18:24:32 | 0:21 | 0:08 | 17087330691 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24619 | 05/23/16 | 18:26:12 | 0:20 | 0:53 | 17087054063 | 17087330691 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24620 | 05/23/16 | 18:27:15 | 0:05 | 1:19 | 17087054063 | 17733875361 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24621 | 05/23/16 | 18:29:18 | 0:14 | 3:03 | 17087054063 | 17089359022 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24622 | 05/23/16 | 18:35:03 | 0:08 | 3:57 | 17087330691 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24623 | 05/23/16 | 19:01:21 | 0:04 | 0:00 | 17737876911 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24624 | 05/23/16 | 19:01:22 | 0:05 | 0:03 | 17737876911 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFB:VM] |
| 24625 | 05/23/16 | 19:01:38 | 0:05 | 3:45 | 17737876911 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24626 | 05/23/16 | 19:07:42 | 0:28 | 0:03 | 17087054063 | 17082035862 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24627 | 05/23/16 | 19:29:08 | 0:22 | 0:00 | 17086917128 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24628 | 05/23/16 | 19:29:09 | 0:23 | 0:03 | 17086917128 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24629 | 05/23/16 | 19:35:25 | 0:06 | 0:31 | 17082035862 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24630 | 05/23/16 | 19:36:51 | 0:09 | 0:34 | 17087370088 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

ATT_001-001531

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24631 | 05/23/16 | 19:37:46 | 0:21 | 0:00 | 12040100055 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24632 | 05/23/16 | 19:37:47 | 0:22 | 0:11 | 12040100055 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24633 | 05/23/16 | 20:02:34 | 0:19 | 0:00 | 12124659832 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24634 | 05/23/16 | 20:07:29 | 0:07 | 0:15 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 24635 | 05/23/16 | 20:07:29 | 0:07 | 0:15 | 17087054063 | 17082035089 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24636 | 05/23/16 | 20:15:59 | 0:21 | 0:00 | 18888288754 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24637 | 05/23/16 | 20:16:00 | 0:22 | 0:02 | 18888288754 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24638 | 05/23/16 | 20:19:10 | 0:17 | 0:14 | 16309651496 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24639 | 05/23/16 | 20:20:39 | 0:07 | 0:44 | 16309651496 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24640 | 05/23/16 | 20:35:53 | 0:21 | 0:00 | 12195887374 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24641 | 05/23/16 | 20:35:54 | 0:22 | 0:03 | 12195887374 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24642 | 05/23/16 | 20:48:26 | 0:04 | 0:02 | 17087054063 | 12195887374 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24643 | 05/23/16 | 20:48:36 | 0:03 | 0:03 | 17087054063 | 12195887374 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24644 | 05/23/16 | 20:48:55 | 0:09 | 4:03 | 17087054063 | 12195887374 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24645 | 05/23/16 | 20:56:02 | 0:19 | 1:10 | 12195123248 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1514

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001532

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24646 | 05/23/16 | 21:21:09 | 0:12 | 2:02 | 17087054063 | 17088971799 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24647 | 05/23/16 | 21:25:52 | 0:33 | 0:00 | 17087054063 | 17735056771 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24648 | 05/23/16 | 21:33:44 | 0:03 | 0:58 | 17085954864 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24649 | 05/23/16 | 21:35:13 | 0:15 | 0:14 | 17087054063 | 18726007824 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24650 | 05/23/16 | 21:37:11 | 0:30 | 0:00 | 17087054063 | 17084978095 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24651 | 05/23/16 | 21:38:03 | 0:06 | 0:56 | 12395714035 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24652 | 05/23/16 | 21:43:44 | 0:08 | 1:03 | 17085827919 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24653 | 05/23/16 | 21:48:33 | 0:01 | 0:00 | 17087054063 | 18155096440 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MO | [] |
| 24654 | 05/23/16 | 21:49:04 | 0:06 | 0:11 | 18155096440 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24655 | 05/23/16 | 21:49:51 | 0:04 | 7:28 | 18155096440 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24656 | 05/23/16 | 22:14:32 | 0:11 | 3:13 | 17087054063 | 17087330691 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24657 | 05/23/16 | 22:22:21 | 0:22 | 0:00 | 13146669734 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24658 | 05/23/16 | 22:22:22 | 0:23 | 0:04 | 13146669734 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24659 | 05/23/16 | 22:51:04 | 0:21 | 0:00 | 17086917128 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



SSN ONLY

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:11
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24660 | 05/23/16 | 22:51:04 | 0:21 | 0:10 | 17086917128 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24661 | 05/23/16 | 22:52:52 | 0:04 | 4:06 | 17087054063 | 17086917128 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24662 | 05/23/16 | 23:06:48 | 0:08 | 1:48 | 17086917128 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24663 | 05/23/16 | 23:18:25 | 0:22 | 0:00 | 17737876911 | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP] |
| 24664 | 05/23/16 | 23:18:26 | 0:23 | 0:03 | 17737876911 13174379962(F) | 17087054063 | 35438806057034 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:CFNA:VM] |
| 24665 | 05/23/16 | 23:23:34 | 0:10 | 0:14 | 13128183486 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24666 | 05/23/16 | 23:25:19 | 0:08 | 0:24 | 17089694443 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24667 | 05/23/16 | 23:33:57 | 0:25 | 0:02 | 17087054063 | 17737876911 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24668 | 05/23/16 | 23:34:05 | 0:04 | 1:29 | 17737876911 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24669 | 05/23/16 | 23:37:38 | 0:03 | 3:14 | 17086917128 | 17087054063 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MT | [NIOP:VCORR] |
| 24670 | 05/23/16 | 23:53:56 | 0:13 | 0:42 | 17087054063 2573729(D) | 17082573729 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24671 | 05/23/16 | 23:55:21 | 0:09 | 2:26 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 24672 | 05/23/16 | 23:55:21 | 0:09 | 2:26 | 17087054063 | 17082035089 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |
| 24673 | 05/24/16 | 00:01:55 | 0:08 | 9:10 | 17087054063 | 17278045575 | | | MT | [NIOP:VCORR] |
| 24674 | 05/24/16 | 00:01:55 | 0:09 | 9:10 | 17087054063 | 17278045575 | 3543880605703411 APPLE IPHONE6PLUS | 310410853372746 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

ATT_001-001963

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 31688 | 08/25/16 | 02:22:21 | 0:21 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 31689 | 08/25/16 | 02:22:21 | 0:21 | 0:00 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFNA:VM] |
| 31690 | 08/25/16 | 02:31:19 | 0:11 | 2:55 | 17087054063 | 17089754000 | | | MT | [NIOP] |
| 31691 | 08/25/16 | 18:52:57 | 0:09 | 0:14 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 31692 | 08/25/16 | 19:27:55 | 0:00 | 0:00 | 17087054063 | 18474312839 | | | MT | [NIOP] |
| 31693 | 08/25/16 | 19:58:14 | 0:21 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31694 | 08/25/16 | 19:58:15 | 0:22 | 0:04 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 31695 | 08/25/16 | 19:59:57 | 0:09 | 0:14 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31696 | 08/25/16 | 20:06:37 | 0:06 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31697 | 08/25/16 | 20:06:39 | 0:08 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFB:VM] |
| 31698 | 08/25/16 | 20:07:19 | 0:20 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31699 | 08/25/16 | 20:07:20 | 0:21 | 0:03 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 31700 | 08/25/16 | 20:16:17 | 0:22 | 0:57 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31701 | 08/25/16 | 22:34:27 | 0:12 | 1:51 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31702 | 08/25/16 | 22:46:44 | 0:05 | 1:22 | 17087054063 | 17089754000 | | | MT | [NIOP] |
| 31703 | 08/25/16 | 22:48:16 | 0:02 | 5:43 | 17087054063 | 17089754000 | | | MT | [NIOP:SUBCMH] |
| 31704 | 08/25/16 | 22:54:36 | 0:10 | 1:14 | 17089754000 | 17087054063 | | | MO | [NIOR] |
| 31705 | 08/25/16 | 23:18:18 | 0:21 | 0:00 | 17087054063 18478140555(F) | 17082128480 | | | MT | [NIOP:CFNA:VM] |
| 31706 | 08/25/16 | 23:18:39 | 0:26 | 0:04 | 17087054063 | 17082128480 | | | ST | [OOR] |
| 31707 | 08/25/16 | 23:22:32 | 0:21 | 0:00 | 17087054063 18133823346(F) | 17085135117 | | | MT | [NIOP:CFNA] |
| 31708 | 08/25/16 | 23:22:49 | 0:04 | 0:04 | 17082128480 | 17087054063 | | | MO | [NIOR] |
| 31709 | 08/25/16 | 23:22:54 | 0:27 | 0:04 | 17087054063 | 17085135117 | | | ST | [OOR] |
| 31710 | 08/25/16 | 23:23:10 | 0:07 | 10:25 | 17082128480 | 17087054063 | | | MO | [NIOR] |
| 31711 | 08/26/16 | 00:38:29 | 0:12 | 0:36 | 17082128480 | 17087054063 | | | MO | [NIOR] |
| 31712 | 08/26/16 | 01:13:05 | 0:00 | 0:00 | 17087054063 18133823346(F) | 17085135117 | | | MT | [NIOP:CFNA:CMW] |
| 31713 | 08/26/16 | 01:13:06 | 0:23 | 0:05 | 17087054063 | 17085135117 | | | ST | [OOR] |
| 31714 | 08/26/16 | 01:13:48 | 0:05 | 1:31 | 17085135117 | 17087054063 | | | MO | [NIOR] |
| 31715 | 08/26/16 | 01:15:15 | 0:14 | 3:44 | 17089754000 | 17087054063 | | | MO | [NIOR] |
| 31716 | 08/26/16 | 01:19:52 | 0:02 | 0:00 | 17089754000 | 17087054063 | | | MO | [NIOR] |
| 31717 | 08/26/16 | 01:20:01 | 0:04 | 1:07 | 17089754000 | 17087054063 | | | MO | [NIOR] |
| 31718 | 08/26/16 | 01:25:44 | 0:09 | 1:31 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001964

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 31719 | 08/26/16 | 14:17:59 | 0:08 | 0:24 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 31720 | 08/26/16 | 14:19:22 | 0:09 | 0:32 | 17087054063 | 17086233433 | | | MT | [NIOP] |
| 31721 | 08/26/16 | 14:20:05 | 0:05 | 1:16 | 17087054063 | 17734918838 | | | MT | [NIOP:VCORR] |
| 31722 | 08/26/16 | 15:14:12 | 0:09 | 0:49 | 17738705570 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 31723 | 08/26/16 | 17:36:41 | 0:14 | 3:17 | 17156103592 | 17087054063 | | | MO | [] |
| 31724 | 08/26/16 | 19:10:00 | 0:13 | 3:22 | 17087054063 | 17082128480 | | | MT | [NIOP] |
| 31725 | 08/26/16 | 19:19:38 | 0:06 | 1:12 | 17089754000 | 17087054063 | | | MO | [NIOR] |
| 31726 | 08/26/16 | 19:24:49 | 0:21 | 0:03 | 17087054063 13176649900(F) | 17086233433 | | | MT | [NIOP:CFNA:VM] |
| 31727 | 08/26/16 | 19:50:36 | 0:21 | 0:00 | 17087054063 13176649900(F) | 17086233433 | | | MT | [NIOP:CFNA:VM] |
| 31728 | 08/26/16 | 19:50:58 | 0:25 | 0:02 | 17087054063 | 17086233433 | | | ST | [OOR] |
| 31729 | 08/26/16 | 20:02:29 | 0:21 | 0:00 | 17087054063 13176649900(F) | 17086233433 | | | MT | [NIOP:CFNA:VM] |
| 31730 | 08/26/16 | 20:02:51 | 0:26 | 0:04 | 17087054063 | 17086233433 | | | ST | [OOR] |
| 31731 | 08/26/16 | 21:45:37 | 0:10 | 0:58 | 17082035089 7054063(D) | 17087054063 | | | MO | [VCORR] |
| 31732 | 08/26/16 | 21:51:22 | 0:08 | 0:55 | 17082035089 7054063(D) | 17087054063 | | | MO | [VCORR] |
| 31733 | 08/26/16 | 21:59:04 | 0:05 | 0:14 | 17082035089 7054063(D) | 17087054063 | | | MO | [VCORR] |
| 31734 | 08/26/16 | 23:16:55 | 0:21 | 0:00 | 17087054063 | 17088458366 | | | MT | [NIOP] |
| 31735 | 08/26/16 | 23:16:56 | 0:22 | 0:04 | 17087054063 13174379962(F) | 17088458366 | | | MT | [NIOP:CFNA:VM] |
| 31736 | 08/26/16 | 23:19:00 | 0:09 | 3:30 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31737 | 08/26/16 | 23:41:20 | 0:04 | 0:03 | 17088458366 | 17087054063 | | | MO | [VCORR] |
| 31738 | 08/26/16 | 23:46:30 | 0:21 | 0:00 | 17087054063 13176649900(F) | 17086233433 | | | MT | [NIOP:CFNA:VM] |
| 31739 | 08/26/16 | 23:46:52 | 0:25 | 0:03 | 17087054063 | 17086233433 | | | ST | [OOR] |
| 31740 | 08/27/16 | 01:38:32 | 0:09 | 0:34 | 13125137193 | 17087054063 | | | MO | [VCORR] |
| 31741 | 08/27/16 | 02:42:30 | 0:00 | 0:00 | 17732167277 | 17087054063 | | | MO | [NIOR] |
| 31742 | 08/27/16 | 14:13:25 | 0:11 | 3:01 | 17088458366 | 17087054063 | | | MO | [VCORR] |
| 31743 | 08/27/16 | 14:50:05 | 0:00 | 1:00 | 17087054063 | 17086233433 | | | MT | [NIOP:CMW] |
| 31744 | 08/27/16 | 15:12:36 | 0:10 | 12:28 | 17087054063 | 17734918838 | | | MT | [NIOP:VCORR] |
| 31745 | 08/27/16 | 16:00:52 | 0:21 | 0:00 | 17087054063 13176649900(F) | 17086233433 | | | MT | [NIOP:CFNA:VM] |
| 31746 | 08/27/16 | 16:01:14 | 0:25 | 0:11 | 17087054063 | 17086233433 | | | ST | [OOR] |
| 31747 | 08/27/16 | 16:01:59 | 0:04 | 0:32 | 17086233433 | 17087054063 | | | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1947

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001965

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 31748 | 08/27/16 | 16:09:11 | 0:22 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 31749 | 08/27/16 | 16:09:12 | 0:23 | 0:04 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFNA:VM] |
| 31750 | 08/27/16 | 16:09:33 | 0:07 | 0:34 | 17087054063 | 17086233433 | | | MT | [NIOP] |
| 31751 | 08/27/16 | 16:10:24 | 0:05 | 4:14 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 31752 | 08/27/16 | 16:24:11 | 0:06 | 0:36 | 17086233433 | 17087054063 | | | MO | [NIOR] |
| 31753 | 08/27/16 | 16:51:53 | 0:21 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 31754 | 08/27/16 | 16:51:55 | 0:23 | 0:01 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFNA:VM] |
| 31755 | 08/27/16 | 17:32:22 | 0:04 | 0:20 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31756 | 08/27/16 | 19:29:15 | 0:12 | 1:36 | 17086233433 | 17087054063 | | | MO | [NIOR] |
| 31757 | 08/27/16 | 19:34:02 | 0:04 | 0:13 | 17087054063 | 17086233433 | | | MT | [NIOP] |
| 31758 | 08/27/16 | 20:17:47 | 0:00 | 0:23 | 17087054063 | 17086233433 | | | MT | [NIOP:SUBCMH:CMW:CMH] |
| 31759 | 08/27/16 | 20:54:31 | 0:08 | 0:48 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 31760 | 08/27/16 | 21:02:16 | 0:22 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 31761 | 08/27/16 | 21:02:17 | 0:23 | 0:05 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFNA:VM] |
| 31762 | 08/27/16 | 21:04:42 | 0:22 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31763 | 08/27/16 | 21:04:43 | 0:23 | 0:04 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 31764 | 08/27/16 | 21:05:48 | 0:22 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31765 | 08/27/16 | 21:05:49 | 0:23 | 0:05 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 31766 | 08/27/16 | 21:06:19 | 0:21 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31767 | 08/27/16 | 21:06:20 | 0:22 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 31768 | 08/27/16 | 21:11:32 | 0:22 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31769 | 08/27/16 | 21:11:33 | 0:23 | 0:01 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 31770 | 08/27/16 | 21:14:34 | 0:18 | 0:22 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31771 | 08/27/16 | 21:14:55 | 0:06 | 5:39 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 31772 | 08/27/16 | 21:20:54 | 0:05 | 4:59 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 31773 | 08/27/16 | 22:29:39 | 0:04 | 0:34 | 17087054063 | 17086233433 | | | MT | [NIOP] |
| 31774 | 08/28/16 | 01:31:30 | 0:22 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31775 | 08/28/16 | 01:31:31 | 0:23 | 0:03 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 31776 | 08/28/16 | 01:36:26 | 0:22 | 0:00 | 17087054063 | 17739810857 | | | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001966

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 31777 | 08/28/16 | 01:36:27 | 0:23 | 0:04 | 17087054063 17088280220(F) | 17739810857 | | | MT | [NIOP:CFNA:VM] |
| 31778 | 08/28/16 | 02:22:59 | 0:31 | 0:02 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 31779 | 08/28/16 | 15:44:08 | 0:01 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31780 | 08/28/16 | 15:44:09 | 0:02 | 0:00 | 17087054063 | 17082035089 | | | ST | [NIOP] |
| 31781 | 08/28/16 | 15:44:10 | 0:03 | 0:03 | 17087054063 18322059008(F) | 17082035089 | | | ST | [NIOP:CFB:VM] |
| 31782 | 08/28/16 | 15:44:45 | 0:00 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31783 | 08/28/16 | 15:44:45 | 0:03 | 0:00 | 17087054063 | 17082035089 | | | ST | [NIOP] |
| 31784 | 08/28/16 | 15:44:46 | 0:04 | 0:07 | 17087054063 18322059008(F) | 17082035089 | | | ST | [NIOP:CFB:VM] |
| 31785 | 08/28/16 | 15:45:02 | 0:01 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31786 | 08/28/16 | 15:45:03 | 0:05 | 0:00 | 17087054063 | 17082035089 | | | ST | [NIOP] |
| 31787 | 08/28/16 | 15:45:04 | 0:06 | 0:11 | 17087054063 18322059008(F) | 17082035089 | | | ST | [NIOP:CFB:VM] |
| 31788 | 08/28/16 | 15:45:41 | 0:01 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31789 | 08/28/16 | 15:45:41 | 0:03 | 0:00 | 17087054063 | 17082035089 | | | ST | [NIOP] |
| 31790 | 08/28/16 | 15:45:43 | 0:05 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | ST | [NIOP:CFB:VM] |
| 31791 | 08/28/16 | 15:46:27 | 0:03 | 0:00 | 17087054063 | 17082035089 | | | ST | [NIOP] |
| 31792 | 08/28/16 | 15:46:28 | 0:00 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31793 | 08/28/16 | 21:14:43 | 0:31 | 0:00 | 17156103592 | 17087054063 | | | MO | [] |
| 31794 | 08/28/16 | 22:40:27 | 0:09 | 2:26 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 31795 | 08/28/16 | 23:06:21 | 0:00 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31796 | 08/28/16 | 23:06:23 | 0:02 | 0:05 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFB:VM] |
| 31797 | 08/29/16 | 02:24:58 | 0:22 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 31798 | 08/29/16 | 02:25:00 | 0:24 | 0:03 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFNA:VM] |
| 31799 | 08/29/16 | 02:37:42 | 0:12 | 0:31 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 31800 | 08/29/16 | 02:49:20 | 0:00 | 0:00 | 17085135117 | 17087054063 | | | MO | [NIOR] |
| 31801 | 08/29/16 | 03:24:42 | 0:02 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31802 | 08/29/16 | 03:24:43 | 0:03 | 0:03 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFB:VM] |
| 31803 | 08/29/16 | 14:58:39 | 0:31 | 0:00 | 17088458366 | 17087054063 | | | MO | [] |
| 31804 | 08/29/16 | 15:31:48 | 0:38 | 0:04 | 17088458366 | 17087054063 | | | MO | [VCORR] |
| 31805 | 08/29/16 | 15:36:47 | 0:17 | 1:13 | 17088458366 | 17087054063 | | | MO | [VCORR] |
| 31806 | 08/29/16 | 16:01:47 | 0:08 | 2:41 | 17086544124 | 17087054063 | | | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-001967

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 31807 | 08/29/16 | 16:29:23 | 0:08 | 0:52 | 17088458366 | 17087054063 | | | MO | [VCORR] |
| 31808 | 08/29/16 | 17:59:49 | 0:14 | 0:23 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 31809 | 08/29/16 | 18:00:12 | 0:02 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 31810 | 08/29/16 | 18:01:05 | 0:09 | 3:06 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 31811 | 08/29/16 | 19:57:14 | 0:22 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 31812 | 08/29/16 | 19:57:15 | 0:23 | 0:00 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFNA:VM] |
| 31813 | 08/29/16 | 20:25:13 | 0:08 | 1:51 | 17087054063 | 17156103592 | | | MT | [NIOP:CMH] |
| 31814 | 08/29/16 | 20:30:54 | 0:09 | 0:50 | 17156103592 | 17087054063 | | | MO | [] |
| 31815 | 08/29/16 | 20:33:51 | 0:10 | 1:15 | 17087054063 | 17156103592 | | | MT | [NIOP] |
| 31816 | 08/29/16 | 23:37:06 | 0:08 | 1:37 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 31817 | 08/30/16 | 00:11:01 | 0:08 | 0:48 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 31818 | 08/30/16 | 00:14:45 | 0:12 | 6:16 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31819 | 08/30/16 | 00:26:50 | 0:17 | 0:54 | 17156103592 | 17087054063 | | | MO | [] |
| 31820 | 08/30/16 | 01:27:29 | 0:10 | 0:33 | 17086544124 | 17087054063 | | | MO | [NIOR] |
| 31821 | 08/30/16 | 09:56:02 | 0:09 | 0:00 | 17156103592 | 17087054063 | | | MO | [] |
| 31822 | 08/30/16 | 12:33:26 | 0:10 | 3:23 | 17087054063 | 17088905248 | | | MT | [NIOP] |
| 31823 | 08/30/16 | 13:01:04 | 0:16 | 2:48 | 17087054063 | 17088974402 | | | MT | [NIOP] |
| 31824 | 08/30/16 | 14:05:04 | 0:08 | 0:03 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 31825 | 08/30/16 | 15:09:57 | 0:13 | 2:56 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 31826 | 08/30/16 | 16:32:23 | 0:10 | 0:26 | 17086544124 | 17087054063 | | | MO | [NIOR] |
| 31827 | 08/30/16 | 17:59:47 | 0:21 | 0:01 | 17087054063 | 17088974402 | | | MT | [NIOP] |
| 31828 | 08/30/16 | 18:00:08 | 0:06 | 1:50 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 31829 | 08/30/16 | 19:39:48 | 0:15 | 1:27 | 17086544124 | 17087054063 | | | MO | [NIOR] |
| 31830 | 08/30/16 | 21:39:22 | 0:06 | 0:47 | 17088222695 7054063(D) | 17087054063 | | | MO | [Wi-Fi] |
| 31831 | 08/30/16 | 21:41:57 | 0:09 | 0:49 | 17738705570 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 31832 | 08/30/16 | 21:44:33 | 0:09 | 2:33 | 17087054063 | 17088222695 | | | MT | [Wi-Fi:NIOP] |
| 31833 | 08/30/16 | 22:34:28 | 0:11 | 2:47 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 31834 | 08/30/16 | 23:13:06 | 0:28 | 0:02 | 17156103592 | 17087054063 | | | MO | [] |
| 31835 | 08/31/16 | 01:38:56 | 0:00 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31836 | 08/31/16 | 01:38:57 | 0:01 | 0:03 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFB:VM] |
| 31837 | 08/31/16 | 01:39:31 | 0:12 | 1:55 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31838 | 08/31/16 | 03:07:24 | 0:19 | 0:56 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31839 | 08/31/16 | 03:08:50 | 0:10 | 6:57 | 17082035089 | 17087054063 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1950

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-001968

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 31840 | 08/31/16 | 03:16:32 | 0:10 | 1:06 | 17087054063 | 12197756161 | | | MT | [NIOP] |
| 31841 | 08/31/16 | 03:16:32 | 0:11 | 1:06 | 17087054063 01112197756161(D) | 12197756161 | | | SO | [] |
| 31842 | 08/31/16 | 03:16:33 | 0:16 | 1:06 | 17087054063 | 12197756161 | | | ST | [] |
| 31843 | 08/31/16 | 03:21:41 | 0:10 | 3:33 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 31844 | 08/31/16 | 03:38:11 | 0:10 | 2:05 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31845 | 08/31/16 | 14:31:03 | 0:03 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 31846 | 08/31/16 | 14:31:04 | 0:04 | 0:08 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFB:VM] |
| 31847 | 08/31/16 | 14:31:23 | 0:05 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 31848 | 08/31/16 | 14:31:24 | 0:06 | 0:03 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFB:VM] |
| 31849 | 08/31/16 | 14:46:10 | 0:11 | 4:20 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 31850 | 08/31/16 | 15:54:10 | 0:02 | 9:51 | 17087054063 | 17089754000 | | | MT | [NIOP] |
| 31851 | 08/31/16 | 16:04:00 | 0:10 | 2:59 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 31852 | 08/31/16 | 17:12:24 | 0:21 | 0:00 | 17087054063 18478140555(F) | 17088974402 | | | MT | [NIOP:CFNA:VM] |
| 31853 | 08/31/16 | 17:12:46 | 0:27 | 0:04 | 17087054063 | 17088974402 | | | ST | [OOR] |
| 31854 | 08/31/16 | 17:13:51 | 0:07 | 2:35 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 31855 | 08/31/16 | 17:35:54 | 0:30 | 0:29 | 13129276247 | 17087054063 | | | MO | [NIOR] |
| 31856 | 08/31/16 | 17:39:25 | 0:05 | 4:30 | 17087054063 | 13129276247 | | | MT | [NIOP] |
| 31857 | 08/31/16 | 18:58:35 | 0:04 | 0:00 | 17738705570 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 31858 | 08/31/16 | 19:33:29 | 0:04 | 3:42 | 17087054063 | 17734918838 | | | MT | [NIOP:VCORR] |
| 31859 | 08/31/16 | 22:29:22 | 0:10 | 0:39 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 31860 | 09/01/16 | 00:05:38 | 0:09 | 0:33 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 31861 | 09/01/16 | 00:11:20 | 0:07 | 8:56 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31862 | 09/01/16 | 01:00:46 | 0:30 | 0:03 | 17082128480 | 17087054063 | | | MO | [NIOR] |
| 31863 | 09/01/16 | 02:31:06 | 0:31 | 0:01 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 31864 | 09/01/16 | 02:32:33 | 0:04 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31865 | 09/01/16 | 03:10:17 | 0:06 | 2:30 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31866 | 09/01/16 | 03:18:02 | 0:08 | 9:39 | 17087054063 | 17082128480 | | | MT | [NIOP] |
| 31867 | 09/01/16 | 14:06:59 | 0:22 | 0:00 | 17087054063 | 17278045575 | | | MT | [NIOP] |
| 31868 | 09/01/16 | 14:07:00 | 0:23 | 0:03 | 17087054063 13059728655(F) | 17278045575 | | | MT | [NIOP:CFNA:VM] |
| 31869 | 09/01/16 | 14:14:01 | 0:07 | 0:29 | 17087054063 | 17734918838 | | | MT | [NIOP:VCORR] |
| 31870 | 09/01/16 | 19:00:01 | 0:11 | 0:56 | 17086544124 | 17087054063 | | | MO | [NIOR] |
| 31871 | 09/01/16 | 19:15:47 | 0:08 | 1:56 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1951



AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 31872 | 09/01/16 | 20:09:32 | 0:23 | 0:00 | 17087054063 | 17278045575 | | | MT | [NIOP] |
| 31873 | 09/01/16 | 20:09:33 | 0:24 | 0:04 | 17087054063 13059728655(F) | 17278045575 | | | MT | [NIOP:CFNA:VM] |
| 31874 | 09/01/16 | 20:54:21 | 0:15 | 0:25 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31875 | 09/01/16 | 22:40:15 | 0:08 | 1:24 | 17738705570 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 31876 | 09/02/16 | 15:31:22 | 0:03 | 6:24 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31877 | 09/02/16 | 17:14:09 | 0:10 | 1:57 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31878 | 09/02/16 | 17:17:51 | 0:12 | 0:49 | 17082128480 | 17087054063 | | | MO | [NIOR] |
| 31879 | 09/02/16 | 19:26:45 | 0:07 | 0:20 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31880 | 09/02/16 | 19:47:19 | 0:03 | 0:48 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31881 | 09/02/16 | 20:25:40 | 0:03 | 0:47 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31882 | 09/02/16 | 20:59:40 | 0:02 | 3:57 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 31883 | 09/02/16 | 21:06:03 | 0:06 | 6:44 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 31884 | 09/02/16 | 21:38:31 | 0:11 | 1:02 | 17088458366 | 17087054063 | | | MO | [VCORR] |
| 31885 | 09/02/16 | 22:11:09 | 0:11 | 4:14 | 17087054063 | 17088974402 | | | MT | [NIOP] |
| 31886 | 09/02/16 | 22:28:52 | 0:13 | 11:50 | 17087054063 | 17082128480 | | | MT | [NIOP] |
| 31887 | 09/02/16 | 22:41:18 | 0:06 | 8:01 | 17087054063 | 17082128480 | | | MT | [NIOP] |
| 31888 | 09/03/16 | 00:48:25 | 0:23 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31889 | 09/03/16 | 00:48:26 | 0:24 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 31890 | 09/03/16 | 00:50:33 | 0:10 | 10:59 | 17087054063 | 17082128480 | | | MT | [NIOP] |
| 31891 | 09/03/16 | 01:11:18 | 0:10 | 0:51 | 17087054063 | 17082128480 | | | MT | [NIOP] |
| 31892 | 09/03/16 | 01:15:59 | 0:09 | 0:11 | 17087054063 | 17082128480 | | | MT | [NIOP] |
| 31893 | 09/03/16 | 01:16:48 | 0:22 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31894 | 09/03/16 | 01:16:50 | 0:24 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 31895 | 09/03/16 | 01:21:32 | 0:06 | 0:41 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 31896 | 09/03/16 | 13:47:09 | 0:09 | 0:56 | 17088458366 | 17087054063 | | | MO | [VCORR] |
| 31897 | 09/03/16 | 13:49:01 | 0:03 | 0:20 | 17087054063 | 17088458366 | | | MT | [NIOP:VCORR] |
| 31898 | 09/03/16 | 14:11:44 | 0:21 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 31899 | 09/03/16 | 14:11:46 | 0:23 | 0:03 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFNA:VM] |
| 31900 | 09/03/16 | 14:39:16 | 0:05 | 0:46 | 17088458366 | 17087054063 | | | MO | [VCORR] |
| 31901 | 09/03/16 | 14:52:42 | 0:05 | 0:03 | 17088458366 | 17087054063 | | | MO | [VCORR] |
| 31902 | 09/03/16 | 16:01:44 | 0:22 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 31903 | 09/03/16 | 16:01:45 | 0:23 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

SSN-ONLY

ATT_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

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 33557 | 12/02/16 | 15:24:39 | 0:09 | 1:12 | 17087054063 | 17087030771 | | | MT | [NIOP] |
| 33558 | 12/02/16 | 15:32:57 | 0:20 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33559 | 12/02/16 | 15:32:59 | 0:22 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 33560 | 12/02/16 | 15:40:45 | 0:05 | 4:16 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33561 | 12/02/16 | 16:21:59 | 0:07 | 0:20 | 17087030771 | 17087054063 | | | MO | [NIOR] |
| 33562 | 12/02/16 | 16:24:15 | 0:01 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33563 | 12/02/16 | 16:24:17 | 0:03 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFB:VM] |
| 33564 | 12/02/16 | 16:44:27 | 0:02 | 10:58 | 17087054063 | 17734918838 | | | MT | [NIOP:VCORR] |
| 33565 | 12/02/16 | 16:54:33 | 0:07 | 8:07 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33566 | 12/02/16 | 17:08:31 | 0:23 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |
| 33567 | 12/02/16 | 17:08:32 | 0:24 | 0:00 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFNA:VM] |
| 33568 | 12/02/16 | 17:34:37 | 0:21 | 0:03 | 17087054063 18133823346(F) | 17087030771 | | | MT | [NIOP:CFNA] |
| 33569 | 12/02/16 | 17:41:45 | 0:22 | 0:04 | 17087054063 18133823346(F) | 17087030771 | | | MT | [NIOP:CFNA] |
| 33570 | 12/02/16 | 21:07:16 | 0:06 | 2:41 | 17086544124 | 17087054063 | | | MO | [NIOR] |
| 33571 | 12/03/16 | 01:21:09 | 0:09 | 1:13 | 16303904255 | 17087054063 | | | MO | [VCORR] |
| 33572 | 12/03/16 | 16:42:23 | 0:09 | 1:39 | 12197756161 | 17087054063 | | | MO | [NIOR] |
| 33573 | 12/03/16 | 16:44:08 | 0:00 | 0:00 | 12197756161 | 17087054063 | | | MO | [NIOR] |
| 33574 | 12/03/16 | 17:52:00 | 0:21 | 0:04 | 17087054063 18133823346(F) | 17086544124 | | | MT | [NIOP:CFNA] |
| 33575 | 12/04/16 | 02:06:07 | 0:16 | 0:19 | 12197756161 | 17087054063 | | | MO | [NIOR] |
| 33576 | 12/04/16 | 23:18:16 | 0:09 | 1:13 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33577 | 12/04/16 | 23:47:25 | 0:09 | 1:04 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33578 | 12/05/16 | 01:23:22 | 0:21 | 0:00 | 17087054063 | 17278045575 | | | MT | [NIOP] |
| 33579 | 12/05/16 | 01:23:23 | 0:22 | 0:03 | 17087054063 13059728655(F) | 17278045575 | | | MT | [NIOP:CFNA:VM] |
| 33580 | 12/05/16 | 01:28:50 | 0:13 | 0:25 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33581 | 12/05/16 | 16:20:12 | 0:21 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33582 | 12/05/16 | 16:20:13 | 0:22 | 0:02 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 33583 | 12/05/16 | 18:46:48 | 0:08 | 1:06 | 17738705570 | 17087054063 | | | MO | [NIOR] |
| 33584 | 12/05/16 | 19:11:13 | 0:05 | 3:53 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33585 | 12/05/16 | 20:25:56 | 0:16 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 33586 | 12/05/16 | 21:38:19 | 0:08 | 0:47 | 17086544124 | 17087054063 | | | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

ATT_001-002025

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 33587 | 12/05/16 | 22:06:17 | 0:04 | 3:05 | 13125137193 | 17087054063 | | | MO | [VCORR] |
| 33588 | 12/05/16 | 22:16:34 | 0:12 | 0:00 | 17087054063 | 17082802094 | | | MT | [NIOP] |
| 33589 | 12/05/16 | 22:20:29 | 0:07 | 0:04 | 17082802094 | 17087054063 | | | MO | [VCORR] |
| 33590 | 12/05/16 | 22:35:35 | 0:06 | 2:21 | 13125137193 | 17087054063 | | | MO | [] |
| 33591 | 12/05/16 | 22:47:31 | 0:05 | 2:20 | 13125137193 | 17087054063 | | | MO | [VCORR] |
| 33592 | 12/06/16 | 00:13:10 | 0:07 | 5:00 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 33593 | 12/06/16 | 01:25:42 | 0:11 | 1:37 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33594 | 12/06/16 | 03:03:30 | 0:10 | 3:55 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33595 | 12/06/16 | 12:45:19 | 0:07 | 0:04 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33596 | 12/06/16 | 14:01:56 | 0:04 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 33597 | 12/06/16 | 15:35:22 | 0:21 | 0:00 | 17087054063 18133823346(F) | 17087030771 | | | MT | [NIOP:CFNA] |
| 33598 | 12/06/16 | 15:35:43 | 0:25 | 0:04 | 17087054063 | 17087030771 | | | ST | [OOR] |
| 33599 | 12/06/16 | 16:02:16 | 0:20 | 0:00 | 17087054063 18133823346(F) | 17087030771 | | | MT | [NIOP:CFNA] |
| 33600 | 12/06/16 | 16:02:37 | 0:25 | 0:05 | 17087054063 | 17087030771 | | | ST | [OOR] |
| 33601 | 12/06/16 | 16:06:08 | 0:14 | 0:32 | 17087030771 | 17087054063 | | | MO | [NIOR] |
| 33602 | 12/06/16 | 17:05:59 | 0:06 | 2:05 | 17088370010 | 17087054063 | | | MO | [VCORR] |
| 33603 | 12/06/16 | 17:12:21 | 0:07 | 0:58 | 17087054063 | 17088370010 | | | MT | [NIOP:VCORR] |
| 33604 | 12/06/16 | 17:56:57 | 0:04 | 0:57 | 17087054063 | 17088370010 | | | MT | [NIOP:VCORR] |
| 33605 | 12/06/16 | 18:44:52 | 0:13 | 0:16 | 17087054063 | 17087030771 | | | MT | [NIOP] |
| 33606 | 12/06/16 | 19:23:59 | 0:07 | 1:26 | 17082802094 | 17087054063 | | | MO | [VCORR] |
| 33607 | 12/06/16 | 19:25:38 | 0:06 | 1:13 | 17087054063 | 17088370010 | | | MT | [NIOP:VCORR] |
| 33608 | 12/06/16 | 19:32:15 | 0:07 | 3:14 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33609 | 12/06/16 | 20:00:04 | 0:06 | 0:51 | 17087030771 | 17087054063 | | | MO | [NIOR] |
| 33610 | 12/06/16 | 20:44:18 | 0:08 | 0:08 | 17087030771 | 17087054063 | | | MO | [NIOR] |
| 33611 | 12/06/16 | 20:54:11 | 0:04 | 0:15 | 17087030771 | 17087054063 | | | MO | [NIOR] |
| 33612 | 12/06/16 | 22:14:06 | 0:24 | 0:05 | 17738705570 | 17087054063 | | | MO | [NIOR] |
| 33613 | 12/06/16 | 22:38:30 | 0:10 | 1:40 | 17738705570 | 17087054063 | | | MO | [NIOR] |
| 33614 | 12/06/16 | 23:18:50 | 0:03 | 3:06 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33615 | 12/07/16 | 01:22:25 | 0:04 | 0:41 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33616 | 12/07/16 | 01:24:21 | 0:07 | 0:10 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33617 | 12/07/16 | 01:28:31 | 0:05 | 1:59 | 17089754000 | 17087054063 | | | MO | [VCORR] |
| 33618 | 12/07/16 | 14:34:36 | 0:08 | 5:56 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33619 | 12/07/16 | 14:47:33 | 0:08 | 0:31 | 17086544124 | 17087054063 | | | MO | [NIOR] |
| 33620 | 12/07/16 | 15:16:58 | 0:03 | 0:00 | 17087054063 | 17734918838 | | | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 2008



3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 33621 | 12/07/16 | 15:16:59 | 0:04 | 0:08 | 17087054063 14099749000(F) | 17734918838 | | | MT | [NIOP:CFB:VM] |
| 33622 | 12/07/16 | 15:17:34 | 0:07 | 0:39 | 17087054063 | 17086544124 | | | MT | [NIOP] |
| 33623 | 12/07/16 | 15:18:45 | 0:06 | 2:25 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 33624 | 12/07/16 | 15:21:35 | 0:07 | 0:40 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 33625 | 12/07/16 | 18:01:37 | 0:25 | 0:01 | 17089754000 | 17087054063 | | | MO | [VCORR] |
| 33626 | 12/07/16 | 18:03:53 | 0:23 | 0:02 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 33627 | 12/07/16 | 18:10:36 | 0:05 | 2:22 | 17087054063 | 17088974402 | | | MT | [NIOP] |
| 33628 | 12/07/16 | 20:41:09 | 0:07 | 8:24 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33629 | 12/07/16 | 21:21:55 | 0:08 | 5:51 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33630 | 12/07/16 | 22:13:32 | 0:23 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33631 | 12/07/16 | 22:13:33 | 0:24 | 0:03 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 33632 | 12/07/16 | 22:14:14 | 0:20 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33633 | 12/07/16 | 23:24:24 | 0:11 | 0:46 | 17087054063 | 17088974402 | | | MT | [NIOP] |
| 33634 | 12/07/16 | 23:40:10 | 0:08 | 0:01 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33635 | 12/07/16 | 23:40:12 | 0:10 | 0:03 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFB:VM] |
| 33636 | 12/08/16 | 00:40:52 | 0:08 | 7:15 | 17087054063 | 17088974402 | | | MT | [NIOP] |
| 33637 | 12/08/16 | 00:57:20 | 0:08 | 0:18 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 33638 | 12/08/16 | 01:51:00 | 0:09 | 0:31 | 17087052383 | 17087054063 | | | MO | [VCORR] |
| 33639 | 12/08/16 | 04:15:47 | 0:04 | 0:37 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33640 | 12/08/16 | 17:59:40 | 0:27 | 0:22 | 12197763118 | 17087054063 | | | MO | [NIOR] |
| 33641 | 12/08/16 | 18:35:48 | 0:06 | 1:17 | 12197763118 | 17087054063 | | | MO | [NIOR] |
| 33642 | 12/08/16 | 19:36:23 | 0:24 | 0:02 | 17089754000 | 17087054063 | | | MO | [VCORR] |
| 33643 | 12/08/16 | 19:55:35 | 0:08 | 1:05 | 12197763118 | 17087054063 | | | MO | [NIOR] |
| 33644 | 12/08/16 | 20:22:51 | 0:09 | 0:09 | 17087054063 | 17087053678 | | | MT | [NIOP] |
| 33645 | 12/08/16 | 20:23:07 | 0:00 | 0:00 | 17087053678 | 17087054063 | | | MO | [NIOR] |
| 33646 | 12/08/16 | 20:24:46 | 0:09 | 0:08 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33647 | 12/08/16 | 20:40:40 | 0:05 | 1:12 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33648 | 12/08/16 | 20:55:06 | 0:11 | 0:06 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 33649 | 12/08/16 | 21:00:00 | 0:13 | 0:00 | 17082035089 | 17087054063 | | | MO | [] |
| 33650 | 12/08/16 | 21:46:55 | 0:07 | 3:03 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33651 | 12/08/16 | 23:43:01 | 0:02 | 0:01 | 17089754000 | 17087054063 | | | MO | [VCORR] |
| 33652 | 12/09/16 | 02:02:29 | 0:22 | 0:00 | 17087054063 | 17089754000 | | | MT | [NIOP] |
| 33653 | 12/09/16 | 02:02:30 | 0:23 | 0:03 | 17087054063 18478140555(F) | 17089754000 | | | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 33654 | 12/09/16 | 02:04:12 | 0:12 | 3:14 | 17089754000 | 17087054063 | | | MO | [VCORR] |
| 33655 | 12/09/16 | 02:25:28 | 0:26 | 0:04 | 17087054063 18133823346(F) | 17088070019 | | | MT | [CFNR] |
| 33656 | 12/09/16 | 02:31:14 | 0:26 | 0:03 | 17087054063 18133823346(F) | 17088070019 | | | MT | [CFNR] |
| 33657 | 12/09/16 | 02:32:30 | 0:10 | 2:50 | 17088070019 | 17087054063 | | | MO | [NIOR] |
| 33658 | 12/09/16 | 03:03:28 | 0:06 | 1:39 | 17087054063 | 17278045575 | | | MT | [NIOP:VCORR] |
| 33659 | 12/09/16 | 03:12:38 | 0:03 | 3:15 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33660 | 12/09/16 | 15:25:23 | 0:07 | 2:23 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33661 | 12/09/16 | 16:41:37 | 0:15 | 1:25 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33662 | 12/09/16 | 16:44:01 | 0:07 | 4:26 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33663 | 12/09/16 | 17:16:23 | 0:04 | 5:39 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33664 | 12/09/16 | 18:17:54 | 0:14 | 2:12 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33665 | 12/09/16 | 18:56:19 | 0:02 | 0:10 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33666 | 12/09/16 | 19:00:42 | 0:08 | 1:17 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33667 | 12/09/16 | 20:08:18 | 0:10 | 1:04 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33668 | 12/09/16 | 21:25:40 | 0:17 | 2:12 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33669 | 12/09/16 | 22:23:08 | 0:05 | 0:15 | 17087054063 | 17278045575 | | | MT | [NIOP:VCORR] |
| 33670 | 12/09/16 | 22:54:42 | 0:21 | 0:41 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33671 | 12/09/16 | 23:22:17 | 0:12 | 0:36 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33672 | 12/10/16 | 00:59:38 | 0:10 | 1:43 | 17734918838 | 17087054063 | | | MO | [VCORR] |
| 33673 | 12/10/16 | 01:01:35 | 0:11 | 0:21 | 17089754000 | 17087054063 | | | MO | [VCORR] |
| 33674 | 12/10/16 | 08:21:02 | 0:15 | 0:24 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33675 | 12/10/16 | 16:26:16 | 0:07 | 6:48 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33676 | 12/10/16 | 16:29:56 | 0:13 | 1:10 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33677 | 12/10/16 | 21:12:48 | 0:08 | 5:10 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33678 | 12/10/16 | 21:23:08 | 0:10 | 1:07 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33679 | 12/10/16 | 21:24:35 | 0:07 | 2:03 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33680 | 12/10/16 | 21:26:51 | 0:04 | 2:00 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33681 | 12/10/16 | 22:14:35 | 0:18 | 1:50 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33682 | 12/11/16 | 00:29:05 | 0:05 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33683 | 12/11/16 | 00:29:06 | 0:06 | 0:06 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFB:VM] |
| 33684 | 12/11/16 | 00:31:21 | 0:08 | 0:01 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33685 | 12/11/16 | 00:33:35 | 0:07 | 1:56 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33686 | 12/11/16 | 01:44:22 | 0:12 | 4:07 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33687 | 12/11/16 | 03:28:19 | 0:10 | 2:12 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 33688 | 12/11/16 | 03:40:57 | 0:21 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33689 | 12/11/16 | 03:40:58 | 0:22 | 0:04 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 33690 | 12/11/16 | 03:53:25 | 0:06 | 3:20 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33691 | 12/11/16 | 04:44:03 | 0:22 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33692 | 12/11/16 | 04:44:05 | 0:24 | 0:03 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 33693 | 12/11/16 | 04:47:11 | 0:16 | 3:16 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33694 | 12/11/16 | 04:50:26 | 0:12 | 3:00 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33695 | 12/11/16 | 04:59:42 | 0:08 | 2:03 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33696 | 12/11/16 | 05:02:52 | 0:11 | 1:07 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33697 | 12/11/16 | 14:22:38 | 0:14 | 2:38 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33698 | 12/11/16 | 17:14:31 | 0:02 | 0:00 | 12197756161 | 17087054063 | | | MO | [NIOR] |
| 33699 | 12/11/16 | 17:15:06 | 0:23 | 0:36 | 12197756161 | 17087054063 | | | MO | [NIOR] |
| 33700 | 12/11/16 | 19:17:04 | 0:10 | 1:04 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33701 | 12/11/16 | 20:35:10 | 0:09 | 0:10 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33702 | 12/11/16 | 22:03:11 | 0:02 | 0:05 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33703 | 12/11/16 | 23:02:06 | 0:05 | 2:06 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33704 | 12/11/16 | 23:15:51 | 0:05 | 3:08 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33705 | 12/11/16 | 23:20:00 | 0:02 | 0:51 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33706 | 12/11/16 | 23:54:30 | 0:01 | 0:02 | 13125137193 | 17087054063 | | | MO | [VCORR] |
| 33707 | 12/12/16 | 02:45:12 | 0:10 | 0:09 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33708 | 12/12/16 | 15:05:40 | 0:19 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 33709 | 12/12/16 | 15:19:45 | 0:10 | 7:28 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33710 | 12/12/16 | 15:27:19 | 0:03 | 3:11 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33711 | 12/12/16 | 16:06:39 | 0:04 | 4:40 | 17087054063 | 17278045575 | | | MT | [NIOP:VCORR] |
| 33712 | 12/12/16 | 19:30:57 | 0:19 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 33713 | 12/12/16 | 21:36:52 | 0:07 | 10:13 | 17087054063 | 17278045575 | | | MT | [NIOP:VCORR] |
| 33714 | 12/13/16 | 01:02:08 | 0:14 | 0:22 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33715 | 12/13/16 | 03:51:00 | 0:03 | 0:23 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33716 | 12/13/16 | 03:58:58 | 0:29 | 0:01 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33717 | 12/13/16 | 04:01:17 | 0:03 | 1:16 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33718 | 12/13/16 | 04:45:25 | 0:13 | 21:21 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33719 | 12/13/16 | 14:46:19 | 0:09 | 0:06 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33720 | 12/13/16 | 14:50:18 | 0:09 | 2:09 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33721 | 12/13/16 | 15:07:09 | 0:09 | 4:09 | 17087054063 | 17088974402 | | | MT | [NIOP] |
| 33722 | 12/13/16 | 16:40:45 | 0:09 | 13:49 | 17734918838 | 17087054063 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

ATT_001-002029

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 33723 | 12/13/16 | 17:46:43 | 0:13 | 6:13 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33724 | 12/13/16 | 20:05:46 | 0:21 | 0:00 | 17087054063 | 17278045575 | | | MT | [NIOP] |
| 33725 | 12/13/16 | 20:05:48 | 0:23 | 0:03 | 17087054063<br>13059728655(F) | 17278045575 | | | MT | [NIOP:CFNA:VM] |
| 33726 | 12/13/16 | 20:13:22 | 0:06 | 2:39 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33727 | 12/13/16 | 20:18:53 | 0:06 | 1:59 | 17738705570<br>01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 33728 | 12/13/16 | 20:31:12 | 0:06 | 0:54 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33729 | 12/13/16 | 20:50:56 | 0:08 | 1:42 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33730 | 12/13/16 | 20:57:15 | 0:10 | 0:43 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33731 | 12/13/16 | 21:00:49 | 0:08 | 0:31 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 33732 | 12/13/16 | 22:44:07 | 0:11 | 5:11 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33733 | 12/13/16 | 23:05:07 | 0:11 | 1:17 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33734 | 12/13/16 | 23:14:11 | 0:01 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 33735 | 12/13/16 | 23:47:38 | 0:03 | 0:03 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33736 | 12/13/16 | 23:49:35 | 0:05 | 3:13 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33737 | 12/14/16 | 00:38:45 | 0:08 | 0:02 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33738 | 12/14/16 | 01:02:49 | 0:16 | 4:22 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33739 | 12/14/16 | 15:39:07 | 0:18 | 0:00 | 17087054063 | 17088070019 | | | MT | [NIOP] |
| 33740 | 12/14/16 | 16:06:04 | 0:07 | 0:26 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33741 | 12/14/16 | 16:59:58 | 0:22 | 3:48 | 17088070019 | 17087054063 | | | MO | [NIOR] |
| 33742 | 12/14/16 | 17:07:29 | 0:03 | 0:58 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33743 | 12/14/16 | 17:56:53 | 0:05 | 1:15 | 17082035089 | 17087054063 | | | MO | [CMH] |
| 33744 | 12/14/16 | 18:02:22 | 0:08 | 0:48 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33745 | 12/14/16 | 18:04:01 | 0:05 | 0:15 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33746 | 12/14/16 | 18:14:52 | 0:19 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 33747 | 12/14/16 | 18:16:21 | 0:17 | 2:39 | 17088370010 | 17087054063 | | | MO | [VCORR] |
| 33748 | 12/14/16 | 20:22:36 | 0:06 | 3:03 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33749 | 12/14/16 | 20:52:11 | 0:08 | 0:16 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33750 | 12/14/16 | 20:52:43 | 0:07 | 10:32 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33751 | 12/14/16 | 21:05:44 | 0:12 | 3:34 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33752 | 12/14/16 | 21:33:01 | 0:03 | 0:03 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33753 | 12/14/16 | 21:34:19 | 0:05 | 1:08 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33754 | 12/14/16 | 22:12:04 | 0:15 | 0:06 | 17738705570<br>01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 33755 | 12/14/16 | 22:30:39 | 0:21 | 0:03 | 17087054063<br>14099749000(F) | 17738705570 | | | MT | [NIOP:CFNA:VM] |

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 33756 | 12/14/16 | 22:33:42 | 0:05 | 0:24 | 17087054063 | 17088370010 | | | MT | [NIOP:VCORR] |
| 33757 | 12/14/16 | 22:53:47 | 0:29 | 0:02 | 17738705570 | 17087054063 | | | MO | [NIOR] |
| 33758 | 12/14/16 | 22:54:37 | 0:28 | 0:02 | 17738705570 | 17087054063 | | | MO | [NIOR] |
| 33759 | 12/14/16 | 23:00:24 | 0:07 | 0:32 | 17738705570 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 33760 | 12/14/16 | 23:08:47 | 0:11 | 0:32 | 12197756161 | 17087054063 | | | MO | [NIOR] |
| 33761 | 12/14/16 | 23:28:41 | 0:16 | 0:36 | 17087054063 | 17085135117 | | | MT | [NIOP] |
| 33762 | 12/14/16 | 23:56:02 | 0:07 | 1:43 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33763 | 12/15/16 | 00:08:49 | 0:30 | 0:03 | 17738705570 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 33764 | 12/15/16 | 00:48:51 | 0:08 | 2:09 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33765 | 12/15/16 | 12:42:59 | 0:05 | 0:04 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33766 | 12/15/16 | 13:36:23 | 0:04 | 0:15 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33767 | 12/15/16 | 16:21:14 | 0:21 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 33768 | 12/15/16 | 16:38:38 | 0:13 | 3:21 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33769 | 12/15/16 | 16:42:14 | 0:07 | 2:54 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33770 | 12/15/16 | 16:59:03 | 0:08 | 0:45 | 17087054063 | 13125137193 | | | MT | [NIOP:VCORR] |
| 33771 | 12/15/16 | 17:10:08 | 0:14 | 1:21 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33772 | 12/15/16 | 17:39:24 | 0:03 | 0:03 | 17738705570 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 33773 | 12/15/16 | 17:39:48 | 0:10 | 0:05 | 17738705570 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 33774 | 12/15/16 | 18:53:12 | 0:11 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33775 | 12/15/16 | 18:53:13 | 0:12 | 2:03 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFB:VM] |
| 33776 | 12/15/16 | 19:29:20 | 0:06 | 1:01 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33777 | 12/15/16 | 23:31:38 | 0:18 | 0:00 | 17087054063 | 17278045575 | | | MT | [NIOP] |
| 33778 | 12/15/16 | 23:31:55 | 0:31 | 0:00 | 17087054063 | 17278045575 | | | ST | [NIOP] |
| 33779 | 12/15/16 | 23:31:57 | 0:33 | 0:02 | 17087054063 13059728655(F) | 17278045575 | | | ST | [NIOP:CFNA:VM] |
| 33780 | 12/15/16 | 23:36:29 | 0:05 | 0:22 | 17087052383 | 17087054063 | | | MO | [VCORR] |
| 33781 | 12/15/16 | 23:44:37 | 0:06 | 0:30 | 17087054063 | 17087052383 | | | MT | [NIOP:VCORR] |
| 33782 | 12/15/16 | 23:59:38 | 0:10 | 0:45 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33783 | 12/16/16 | 00:03:20 | 0:08 | 10:48 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33784 | 12/16/16 | 01:38:44 | 0:21 | 0:00 | 17087054063 14099749000(F) | 17738705570 | | | MT | [NIOP:CFNA:VM] |
| 33785 | 12/16/16 | 01:39:05 | 0:00 | 0:00 | 17087054063 | 17738705570 | | | ST | [OOR] |
| 33786 | 12/16/16 | 01:51:31 | 0:12 | 0:34 | 17738705570 | 17087054063 | | | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

3520458
09/06/2022

AT&T has queried for records from 10/01/2015 12:00:00am to 01/01/2017 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T

Run Date: 09/06/2022
Run Time: 13:16:13
Voice Usage For: (708)705-4063

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 33787 | 12/16/16 | 02:37:10 | 0:05 | 1:05 | 17088070019 | 17087054063 | | | MO | [NIOR] |
| 33788 | 12/16/16 | 16:59:00 | 0:30 | 0:00 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 33789 | 12/16/16 | 19:04:03 | 0:07 | 0:12 | 17088609466 7054063(D) | 17087054063 | | | MO | [NIOR:SUBCMH] |
| 33790 | 12/16/16 | 20:17:12 | 0:08 | 0:19 | 17082701312 | 17087054063 | | | MO | [NIOR] |
| 33791 | 12/16/16 | 20:17:40 | 0:04 | 0:53 | 17082701312 | 17087054063 | | | MO | [NIOR] |
| 33792 | 12/16/16 | 21:11:30 | 0:07 | 0:06 | 17082701312 01117087054063(D) | 17087054063 | | | MO | [NIOR] |
| 33793 | 12/16/16 | 21:44:40 | 0:06 | 2:11 | 17738705570 | 17087054063 | | | MO | [NIOR] |
| 33794 | 12/16/16 | 22:55:18 | 0:05 | 0:31 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33795 | 12/16/16 | 23:20:47 | 0:06 | 1:09 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33796 | 12/17/16 | 00:21:21 | 0:10 | 1:16 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33797 | 12/17/16 | 00:23:54 | 0:18 | 0:18 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33798 | 12/17/16 | 02:56:22 | 0:21 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 33799 | 12/17/16 | 15:10:01 | 0:21 | 0:00 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33800 | 12/17/16 | 15:10:02 | 0:22 | 0:07 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 33801 | 12/17/16 | 15:11:01 | 0:04 | 1:04 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33802 | 12/17/16 | 15:13:42 | 0:10 | 0:30 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33803 | 12/17/16 | 17:34:25 | 0:32 | 0:02 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33804 | 12/17/16 | 18:05:16 | 0:09 | 8:31 | 17278045575 | 17087054063 | | | MO | [VCORR] |
| 33805 | 12/17/16 | 19:10:44 | 0:11 | 0:40 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 33806 | 12/17/16 | 19:23:17 | 0:26 | 0:02 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33807 | 12/17/16 | 19:23:58 | 0:20 | 0:01 | 17087054063 | 17082035089 | | | MT | [NIOP] |
| 33808 | 12/17/16 | 19:24:00 | 0:22 | 0:06 | 17087054063 18322059008(F) | 17082035089 | | | MT | [NIOP:CFNA:VM] |
| 33809 | 12/17/16 | 19:30:05 | 0:10 | 0:31 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33810 | 12/17/16 | 19:41:24 | 0:07 | 0:18 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33811 | 12/17/16 | 19:47:56 | 0:09 | 0:25 | 17087030771 | 17087054063 | | | MO | [NIOR] |
| 33812 | 12/17/16 | 20:51:36 | 0:01 | 0:00 | 17278045575 | 17087054063 | | | MO | [] |
| 33813 | 12/17/16 | 21:18:13 | 0:05 | 0:01 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33814 | 12/17/16 | 21:18:35 | 0:06 | 0:24 | 17082035089 | 17087054063 | | | MO | [VCORR] |
| 33815 | 12/17/16 | 22:30:02 | 0:04 | 0:05 | 13129276247 | 17087054063 | | | MO | [NIOR] |
| 33816 | 12/18/16 | 02:16:48 | 0:11 | 0:24 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33817 | 12/18/16 | 17:03:57 | 0:19 | 2:16 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |
| 33818 | 12/18/16 | 18:10:22 | 0:05 | 0:36 | 17088974402 | 17087054063 | | | MO | [NIOR] |
| 33819 | 12/18/16 | 18:18:23 | 0:08 | 1:41 | 17087054063 | 17082035089 | | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.